# EXHIBIT 1

Case ID: 151103380
Control No.: 17090690

THE COURT OF COMMON PLEAS
PHILADELPHIA COUNTY, PENNSYLVANIA

KELLY A. GRADY

*Plaintiff*

vs.

THE HERTZ CORPORATION;
HERTZ RENT-A-CAR PHILADELPHIA INTL. AIRPORT;
JOHN DOE(S)[1]

*Defendants*

ACTION COMMENCED BY: WRIT OF
SUMMONS ON: NOVEMBER 23, 2015

NOVEMBER TERM, 2015

CIVIL ACTION NO.: 151103380

COMPLAINT FILED:
FEBRUARY 22, 2016

CAUSE OF ACTION:
MALICIOUS PROSECUTION

*JURY TRIAL DEMANDED*

## AFFIDAVIT OF RAMANDA VAN PAY

I, Ramanda Van Pay, an adult under no legal disability, being duly sworn under oath, state that I have personal knowledge of the following facts:

1.    I rented a Kia from Hertz on July 21, 2016, in Green Bay, Wisconsin after my car was totaled in an accident.

2.    While I was in Indianapolis on August 18, 2016, with the Kia, the car got a flat tire.

3.    I took the car to the Hertz rental location at the Indianapolis International Airport on August 18, 2016.

4.    The Hertz location allowed me to exchange the Kia for a Hyundai and gave me a vehicle exchange form. The employee who helped me was named Will McCain.

5.    I was told by Hertz in Indianapolis to take the car to the Green Bay location.

6.    When I got back to Green Bay, WI, I immediately took the car to a Hertz location in August 2016.

7.    I spoke with an employee named Ryan Hogan in August 24, 2016 when I returned to Green Bay. Hogan told me to keep the Hyundai and that it was now my rental vehicle under the original contract.

---

[1] Manager(s) at Hertz Rent-A-Car Philadelphia Intl. Airport from March 2013 to June 2014.

8.      I called Mr. Hogan several times to make sure my rental was okay and he assured me it was fine. I also visited Mr. Hogan on occasion, also to confirm the rental was okay.

9.      Unbeknownst to me, Hertz reported my rental vehicle stolen on October 8, 2016, to the Indianapolis Airport Police.

10.     I was pulled over for a traffic violation on November 5, 2016, in Wisconsin by the Fond Du Lac's Sheriff's Department.

11.     After the deputy sheriffs pulled me over, they then told me that the car I was driving was reported stolen by Hertz. I told them I had no idea what they were talking about and that I had a valid rental.

12.     I had spoken with Hertz a day or two before November 5, 2016, to make sure my rental was fine. At no point before or after October 8, 2016, did any Hertz employee I spoke with tell me that the car I was renting was reported stolen. Please keep in mind that I both called and visited Hertz locations and was never told anything was wrong.

13.     I spent three days in jail because of Hertz's false police report even though I was absolutely authorized to possess the car.

14.     The charges against me were quickly dropped by the Fond Du Lac district attorney's office. It is my understanding this happened because I was in contact with Hertz, I was authorized to have the vehicle, and I did not steal the car. Also, when my car was exchanged because of the flat tire, Hertz never put the information in their system. I do not believe Hertz did any investigation before going to the police because if they had they would have realized I was given the vehicle after I got the flat tire.

15.     The Indianapolis Airport police stated that they laid the blame for what happened solely at Hertz's door.

16.     The Indianapolis Airport police also stated that they were aware of at least one other person within one month of my case who was also falsely reported by Hertz in Indiana, and they were also aware of another false report of a man in Pennsylvania.

17.     The Indianapolis police also stated that they were no longer putting Hertz theft reports in the NCIC because they could not validate the reports.

18.     I cannot stress enough that I called a Hertz location just one day before I was arrested, and had also visited the location, and was always assured I was authorized to possess the car; I was never told of any problems.

Case ID: 151103380
Control No.: 17090690

UNDER PENALTY OF PERJURY, I SWEAR THAT THE FOREGOING IS TRUE, ACCURATE,
AND CORRECT.

Ramanda Van Pay

Subscribed and sworn to before
me this ___ day of July 19, 2017.

Notary Public

Christopher T. Van Wagner
(Attorney #1024261 - WI)

Case ID: 151103380
Control No.: 17090690

●●●○○ AT&T  LTE          9:45 PM                    8% ▭

All     Missed                    Edit



+1 (317) 405-6363                    Friday   ⓘ
Indianapolis, IN

Mamma                                        ⓘ

+1 (262) 444-1300                            ⓘ

+1 (262) 444-1300                            ⓘ
FaceTime

+1 (920) 499-3131                            ⓘ
Green Bay, WI

+1 (920) 437-6490                            ⓘ
Green Bay, WI

+1 (262) 444-1300                            ⓘ
FaceTime

Mamma                                        ⓘ

Case ID: 151103380
Control No.: 17090690

●●●○○ AT&T  LTE          9:45 PM                    8%

‹ Back



# +1 (920) 497-6490
Green Bay, WI

November 4, 2016

10:39 AM       **Outgoing Call**              7 minutes

Call

FaceTime

FaceTime Audio

Send Message

Share Contact

Create New Contact

Add to Existing Contact


Favorites


Recents


Contacts


Keypad


Voicemail

Case ID: 151103380
Control No.: 17090690

●●●○○ AT&T LTE          9:45 PM          8% ⬛



< Recents



# +1 (920) 499-3131
### Green Bay, WI

---

November 4, 2016

| 10:48 AM | **Incoming Call** | 1 minute |

---

Call

---

FaceTime

---

FaceTime Audio

---

Send Message

---

Share Contact

---

Create New Contact

---

Add to Existing Contact

---


Favorites


Recents


Contacts


Keypad



Case ID: 151103380
Control No.: 17090690

●●●○○ AT&T  LTE    9:45 PM    8% 🔲



‹ Recents



# +1 (317) 405-6363
Indianapolis, IN

---

**November 4, 2016**

| 11:00 AM | **Outgoing Call** | 2 minutes |

---

Call

---

FaceTime

---

FaceTime Audio

---

Send Message

---

Share Contact

---

Create New Contact

---

Add to Existing Contact

---


Favorites


Recents


Contacts


Keypad



Case ID: 151103380
Control No.: 17090690

# EXHIBIT 2

Case ID: 151103380
Control No.: 17090690

## Vehicle Exchange Addendum Form

### Hertz
#### Local Edition

Complete one (1) Vehicle Exchange Addendum for each HLE rental vehicle exchange, regardless of exchanging location. Distribute as required.

RENTER'S NAME  Ramanda Van Pay

NOTE THE NUMBER OF EXCHANGES FOR THIS RENTAL (INCLUDING THIS ONE):

Green Bay, WI
1010 S. Military Avenue

Original Rental Record No.  9152872

### ORIGINAL OR CURRENT VEHICLE INFORMATION

| | |
|---|---|
| OWNING AREA 95635 | RENTAL AREA/LOCATION NUMBER 95635-04 |
| UNIT NUMBER 0436501 | VEHICLE LICENSE NUMBER |
| MAKE & YEAR Kia 2016 | COLOR |
| ORIGINAL VEHICLE CLASS C | ORIGINAL RATE CODE N/A |

### EXCHANGE (NEW) VEHICLE INFORMATION

| | |
|---|---|
| OWNING AREA 00599 | EXCHANGING AREA/LOCATION NUMBER 1502-11 |
| UNIT NUMBER 1293356 | VEHICLE LICENSE NUMBER N861742-IL |
| MAKE & YEAR Hyundai | COLOR |
| NEW VEHICLE CLASS C | NEW RATE CODE N/A |

### ORIGINAL OR CURRENT RENTAL INFORMATION

| | |
|---|---|
| DATE OUT / / | DATE IN / / |
| TIME OUT | TIME IN |
| MILEAGE OUT | MILEAGE IN |
| FUEL LEVEL OUT E 1/8 1/4 3/8 1/2 5/8 3/4 7/8 F | FUEL LEVEL IN. E 1/8 1/4 3/8 1/2 5/8 3/4 7/8 F |
| FUEL CHARGES $ | |

### EXCHANGE (NEW) RENTAL INFORMATION

| | |
|---|---|
| DATE OUT / / | DATE IN / / |
| TIME OUT | TIME IN |
| MILEAGE OUT | MILEAGE IN |
| FUEL LEVEL OUT E 1/8 1/4 3/8 1/2 5/8 3/4 7/8 F | FUEL LEVEL IN E 1/8 1/4 3/8 1/2 5/8 3/4 7/8 F |
| FUEL CHARGES TRANSFERRED $ | |

### EXCHANGE INFORMATION

REASON FOR EXCHANGE    VEHICLE RETURNED? (Y or N)

Flat Tire

IF VEHICLE WAS NOT RETURNED, NOTE LOCATION OF VEHICLE AND ROAD SERVICE NUMBER:

### EMPLOYEE INFORMATION

Prepared by: (Employee Name)  Will McCain

EMPLOYEE ID #

DATE  8/18/16

Addendum is valid only when used in conjunction with the original Rental Agreement. All Terms and Conditions outlined in original Rental Agreement continue to apply throughout the rental period. If a new vehicle class is requested, the customer is required to pay the rate differential, if applicable.

CUSTOMER SIGNATURE                    DATE  8.18.16

Case ID: 151103380
Control No.: 17090690

R/R No: 9152187-2                    Rental Agreement System                    Status: CLOS
out: RC    in: TB                                                               drb: 09/09/16

┌Rental Edit/View Options─────────────

┌─────────────────────────────────────────────────┐
│                  R e n t a l    N o t e s         │
└─────────────────────────────────────────────────┘

┌ Notes ──────────────────────────────────────────────────────────────────────
customer came in. she recieved a flat tire while in indianapolis. they gave he
r a vehicle exchange form. they told her they couldnt do it within the hertz s
ystem. I spoke to steve about it today, we will follow up on what to do next R
H 8-24-16
9/2/16 - RE-ASSIGEND 9 TOLLWAY VIOLATIONS FROM ILLINOIS TOLLWAY BACK TO THE CU
STOMER. JESSI
MECHANICAL EXCHANGE IN INDIANAPOLIS ON 8/18 BECAUSE OF FLAT TIRE. NEW UNIT # 1
293356. INDY GAVE CUSTOMER VEHICLE EXCHANGE ADDENDUM FORM. NO CONTRACT #. PREP
ARED BY WILL MCCAIN. HAVE COPY OF ADDENDUM FORM GIVEN TO CUSTOMER. TB 9/9

┌F1───+   ┌F2───+   ┌F3───+   ┌─────────────────┐   ┌F6───+   ┌F7───+   ┌F8───+
│         │         │         │      w    O       │   │         │         │
│         │         │         │    ate: 09/       │   │         │         │  Exit
+         +         +         └─────────────────┘   +         +         +

Case ID: 151103380
Control No.: 17090690

Licensee

**Hertz**

**Ryan Hogan**
*Lead Customer Service Representative*

651- 500-4357

**hle.military@hertzwi.com**
P  920 497 6490

**BROADWAY RENTAL CARS, INC.**
1010 S. Military Ave.
Green Bay, WI 54304

Case ID: 151103380
Control No.: 17090690

```
                    RENTAL: 07/21/16 13:02    GREEN BAY, WI        95635-04  #09 RT
                    DUE:    08/18/16 12:30    INDIANAPOLIS, IN     01502-11
BROADWAY RENTAL CARS GREEN BAY, WI
Hertz System Licensee
  (920)497-6490     RAMANDA/VAN PAY                              CDP: 1445130
                    PAID BY: MC zizy zaid gffx 5480 AUTH: $ 600.00/O30416TYP
                    PT:                             HG:

OWN/VEH: 95635/0436501  16 FORTE KIA 4DR BL  LIC: WI 959TYY     VEH CLASS: C
MILES OUT: 02054  FUEL OUT: 8/8  TK CAP: 13.2  READY STALL:
```

|                  |        |      |          |      |
|------------------|--------|------|----------|------|
| RATE PLAN: CRD   |        |      | RATE CLASS: C |   |
| DAY              | (TX)   | $    | 18.24 EA/ | 0 MI |
| EX HOURS         | (TX)   | $    | 0.00 EA/  | 0 MI |
| EX DAYS          | (TX)   | $    | 18.24 EA/ | 0 MI |
| XDAY XHRS        | (TX)   | $    | 0.00 EA/  | 0 MI |
| MILEAGE CHG      | (TX)   | $    | 0.00      |      |
| ADJUSTMENT       |        | $    | 0.00      |      |
| DISCOUNT 0%      |        |      |           |      |
| RT VEH TAX0      |        |      |           |      |
| VLCR*            | (TX)   | $    | .95 /DAY  |      |

```
THIS VEHICLE MUST BE RETURNED TO INDIANAPOLIS, IN ON 08/18/16
AT 13:02   OR A HIGHER RATE AND/OR INTER CITY FEE WILL APPLY.
MINIMUM KEEP: 1 RENTAL DAY
MAXIMUM KEEP: 62 DAYS @18.24/DAY


OPTIONAL SERVICES OF:
- LDW      DECLINED
- LIS      DECLINED - HERTZ LIABILITY PROTECTION IS SECONDARY
- PAI/PEC  DECLINED
- PPO      DECLINED - FUEL & SVC $ .290/MILE      8.99/GAL
           AT RETURN
NO "ADDITIONAL AUTHORIZED OPERATORS" WITHOUT 'HERTZ' PRIOR WRITTEN APPROVAL
YOU REPRESENT THAT YOU ARE SPECIFICALLY AUTHORIZED TO RECEIVE THE BENEFITS
EXTENDED TO EMPLOYEES/MEMBERS OF HLE STATE FARM APPLETON



THIS VEHICLE MAY NOT BE DRIVEN INTO MEXICO.



BY YOUR INITIALS YOU ACKNOWLEDGE AND AGREE TO THE ABOVE CONDITIONS: _____
```

IT: N/A VCHR: N/A
PLAN: 3590
RES: L160721VANX/CRD/C/RHO

BY YOUR DECLINING THE OPTIONAL LIABILITY INSURANCE SUPPLEMENT (LIS), PAR. 10(B) OF THE RENTAL TERMS WILL APPLY TO THIS RENTAL. BY SIGNING BELOW, YOU AGREE THAT ANY INSURANCE THAT PROVIDES COVERAGE TO YOU OR TO AN AUTHORIZED OPERATOR SHALL BE PRIMARY. THIS MEANS THAT, IN THE EVENT OF ANY CLAIMS ARISING FROM THE OPERATION OF THE CAR, SUCH INSURANCE SHALL BE RESPONSIBLE FOR THE PAYMENT OF ALL PERSONAL INJURY AND/OR PROPERTY DAMAGE CLAIMS UP TO THE LIMITS OF SUCH INSURANCE.

UNLESS YOU ACCEPT OPTIONAL LIS, TO THE EXTENT PERMITTED BY LAW, BY SIGNING BELOW YOU KNOWINGLY WAIVE AND REJECT ALL OPTIONAL LIABILITY COVERAGES INCLUDING, BUT NOT LIMITED TO, UNINSURED AND UNDERINSURED MOTORIST AND SUPPLEMENTARY NO FAULT.

PURSUANT TO PARAGRAPH 6 OF THE RENTAL AGREEMENT, FUEL & SERVICE CHARGES APPLY AT $8.99 PER GALLON OR, IF YOU DO NOT BUY FUEL DURING THE RENTAL, AT .290 PER MILE. BOTH RATES PRODUCE APPROXIMATELY THE SAME RESULT.

THIS CONTRACT OFFERS A LOSS DAMAGE WAIVER(LDW), WHICH IS OPTIONAL--SEE PAR. 4 OF THE RENTAL AGREEMENT TERMS AND CONDITIONS, WHICH APPEAR ON THE FOLDER (SWI1900013) DELIVERED TO YOU WITH THIS RENTAL RECORD (THE RENTAL TERMS). READ THE SEPARATE LOSS DAMAGE WAIVER DISCLOSURE FORM BEFORE ACCEPTING THE RENTAL CAR. BY SIGNING BELOW, YOU ACKNOWLEDGE THAT YOU HAVE READ, UNDERSTAND, ACCEPT AND AGREE TO THE ABOVE AND THE RENTAL TERMS, AND YOU ACCEPT OR DECLINE THE OPTIONAL SERVICES AS SHOWN ABOVE. 4A OF THE RENTAL TERMS WHICH APPEAR ON THE RENTAL JACKET HAS BEEN REVISED TO READ AS FOLLOWS: EXCEPT AS STATED BELOW, YOU ARE RESPONSIBLE FOR ANY AND ALL LOSS OR DAMAGE TO THE CAR RESULTING FROM ANY CAUSE, INCLUDING BUT NOT LIMITED TO COLLISION, ROLLOVER, THEFT, VANDALISM, SEIZURE, FIRE, FLOOD, HAIL OR OTHER ACTS OF NATURE OR GOD, REGARDLESS OF FAULT.

```
X _____
SMOKING PROHIBITED IN ALL VEHICLES. $100 FEE APPLY                    PREPARED BY: RC
```

Case ID: 151103380
Control No.: 17090690

RENTAL: 07/21/16 13:02   GREEN BAY, WI          95635-04 #09 EST
RETURN: 08/18/16 12:30   INDIANAPOLIS, IN       01502-11

BROADWAY RENTAL CARS GREEN BAY, WI

Hertz System Licensee

(920)497-6490      RAMANDA/VAN PAY

| | | | | | |
|---|---|---|---|---|---|
| | | DAY | 29 | (TX) $ | 528.96 |
| | CDP: 1445130 | EX HOURS | 0 | (TX) $ | .00 |
| PT: | HG: | EX DAYS | 0 | (TX) $ | .00 |
| | | MILEAGE CHG | | (TX) $ | **** |
| | | SUBTOTAL | | $ | 528.96 |

OWN/VEH: 95635/043650-1  16 FORTE KIA 4DR B  lic: WI 959TYY   VEH CLASS: C

| | | | | |
|---|---|---|---|---|
| | | VLCR* | (TX) $ | 27.55 |
| LDW  DECLINED | MILEAGE IN: | 7149 | FUEL & SVC | (NT) $  **** |
| LIS  DECLINED | MILEAGE OUT: | 2054 | FUEL/SVC CHARGES CALCULATED AT RETURN | |
| PAI,PEC  DECLINED | MILES DRIVEN: | 5095 | TAXABLE SUBTOTAL | $  .00 |
| FPO  DECLINED - FUEL & SVC APPLIED | | | TAX .05000 | $  27.08 |
| $ .290/MILE $ 8.99/GAL | MILES ALLOWED: | 0 | TOTAL CHARGES | $  583.59 |
| FUEL OUT: 8/8  TK CAP: 13.20 | MILES CHARGED: | **** | CHARGED TO MC | $  583.59 |

ADDITIONAL CHARGES:

| | | | | |
|---|---|---|---|---|
| PLAN IN:  CRD | $ | 18.24 | / | DAY |
| PLAN OUT: CRD | $ | 0.00 | / | EX HOUR |
| RATE CLASS: C | $ | 18.24 | / | EX DAY |
| | $ | 0.00 | / | EX WEEK |
| | $ | 0.00 | / | XDAY HR |
| | $ | 0.00 | / | MILE |

## THIS IS ONLY AN ESTIMATE.

It assumes that (1) you will return the identified vehicle at the times and places indicated,
(2) if a mileage charge applies, you will drive no more than the number of miles indicated and
(3) you will not incur any charges that either are not listed above opposite "*****" or cannot
be calculated until return.  If any of these assumptions is incorrect, additional charges
or charges at higher rates may apply.

Customer is responsible for all unpaid charges.

CC AUTH WOULD BE:    $  600.00
PRINTED: 11/11/2016 13:04
PREPARED BY: RC   COMPLETED BY: RC

RENTAL RECORD N-9152187-2

Case ID: 151103380
Control No.: 17090690

# EXHIBIT 3

Case ID: 151103380
Control No.: 17090690



**Indianapolis Airport Police**

Media Summary Report

7800 Col. H. Weir Cook Memorial Drive Indianapolis, IN 46241

Phone: (317) 487 - 5084 Fax: (317) 487 - 5511

| ORI | County | Venue | Report # |
|---|---|---|---|
| IN0490600 | Marion | MARION | PA16000897 |

Chief Bill Reardon

| Report Date / Time | Occurrence Date / Time | File Class |
|---|---|---|
| 10/08/2016 07:02 Hrs (US/Eastern) | 08/18/2016 00:01 Hrs - 10/07/2016 13:35 Hrs (US/Eastern) | 35-43-4-2.5-A |

**Nature of Incident:** Administrative Reports | Damage To City-County Property, Lost Or Stolen City-County Property, Sick-Injured Officer-Civilian, Vehicle Theft | Vehicle Theft

**Supplements:** Approved Report (2)

**Summary:** Lost/Stolen Rental vehicle

## Incident Location

**Address:** 7950 Quick Turn Around

| **City:** | Indianapolis | **County:** | Marion | **State:** | Indiana |
|---|---|---|---|---|---|
| **ZIP:** | 46224 | **Country:** | United States of America | | |

**Township of Occurrence:** Decatur

**Latitude:** 39.714786    **Longitude:** -86.300881

**Comments:** &

## Incident Offenses

| Supp # | Offense | Status | Status Date |
|---|---|---|---|
| 0 | 35-43-4-2.5-A - Auto Theft | Open | 08/18/2016 00:01 Hrs |

**Attempted / Completed:** Completed

## Officers Involved

| Role | Name | Agency | Supp # |
|---|---|---|---|
| Reporting | Patrol Officer J. Pogorov (#31516) | Indianapolis Airport Police Dept | 0 |
| Reporting | Sergeant J. Carie (#32727) | Indianapolis Airport Police Dept | 1 |

## Incident People

Offender Information Not Known

**Reporting Person**                                              Supp # 0

**Name:** Name Redacted          **Title:** Redacted       **Date of Birth:** Redacted

**Race:** White                         **Sex:** F              **Age at Occurrence:** 26 Years Old

**DL #:** Redacted

Certified Copy
Indianapolis Airport Police
Bill Reardon
9-1-17

## Incident Organizations

**Victim**                         Hertz Car Rental

**Address:** 7801 Col. H. Weir Cook Memorial Drive      **Lat/Long:** 39.71298/-86.297904
Indianapolis Indiana 46241

Case ID: 151103380
Control No.: 17090690

PA16000897 - Indianapolis Airport Police Dept - Marion (IN49)

| | | |
|---|---|---|
| **Other** | Fond Du Lac Sheriff Department | |
| **Address:** | 180 Macy Street | **Lat/Long:** 43.773718/-88.449322 |
| | Fond Du Lac Wisconsin 54935 | |

**Phone:** (920) 929-3390 - Business (Date of Info: 11/05/2016)

## Incident Vehicles

| **Stolen** | **Supp #:** 0 |
|---|---|

**Year/Make/Model:** 2016/HYUNDAI(HYUN)/ELANTRA

| | |
|---|---|
| **Type:** | Automobile |
| **Style:** | Sedan, 4-door |
| **Color:** | Bronze/Bronze |
| **VIN:** | |
| **License #/State:** | |
| **License Type:** | |
| **Misc Id:** | |

| | |
|---|---|
| **Odometer:** | |
| **Motorcycle CCS:** | |
| **License Month/Year:** | |

| | |
|---|---|
| **Owner:** | Redacted |
| **Value:** | 20000 |
| **Status:** | Stolen(#0) |

**Locked:** N    **Keys In Vehicle:** N

| Vehicle Role | Total Value | Grand Total of Vehicle Loss: | $ 20,000.00 |
|---|---|---|---|
| Stolen | $ 20,000.00 | | |

Case ID: 151103380
Control No.: 17090690

PA16000897 - Indianapolis Airport Police Dept - Marion (IN49)

Title: Original Narrative

Author:  John Pogorov                                    Date / Time:    10/08/2016 07:13 Hrs        Supp #:   0

On the 8th day of October, 2016, approximately at 13:25 hours, I, Officer Pogorov, of the Indianapolis Airport Police Department, was dispatched to the Hertz Car Rental located at 7950 Quick Turn Around Dr. (Indianapolis Airport), in reference to a lost/stolen vehicle.

Upon my arrival, I made contact with Sarah Hicks (Hertz employee), who stated that the vehicle (2016, Bronze Hyundai Elantra, Illinois plate N861742, VIN 5NPDH4AE4GH725559) was last seen on Hertz's parking lot on August 18, 2016. Ms. Hicks stated that Hertz employees checked the inventory multiple times and were unable to find the vehicle. Ms. Hicks stated they suspect that the vehicle was stolen.

The vehicle was entered into IDACS and NCIC with the following records: IDACS #VX03228014 and NIC/V318720751

| Signed:  Patrol Officer J. Pogorov (#31516) | Reviewed By: | Sergeant B. Engel (#27332) |
|---|---|---|

Case ID: 151103380
Control No.: 17000420

PA16000897 - Indianapolis Airport Police Dept - Marion (IN49)

Title: Supplement#1 - Narrative

Author:  Jeff Carie                    Date / Time:    11/05/2016 04:56 Hrs      Supp #:   1

On November 5, 2016 at approximately 4:10 AM, I, Sgt. Jeff R. Carie, of the Indianapolis Airport Police Department received a call from Deputy Travis Dowland. Deputy Dowland is with the Fond du Lac County Sheriff's Department in Fond du Lac, Wisconsin. Deputy Dowland advised their department located the bronze 2016 Hyundai Elantra (VIN: 5NPDH4AE4GH725559) that was reported as stolen on October 8, 2016. He stated there was a person in custody, but did not have any more information. He wanted to confirm that it was acceptable that they tow the vehicle to a local dealership with a fenced in impound lot. He was advised to tow it to a lot they use, and to send information to dispatch to be forwarded our detectives. Dispatch advised that the vehicle was taken out of IDACS/NCIC.

Information forwarded to detectives.

| Signed:  Sergeant J. Carie (#32727) | Reviewed By:    Sergeant J. Carie (#32727) |
|---|---|

Case ID: 151103380
Control No.: 170004920

## Division of Public Safety Communications Call Report

| | | | | | |
|---|---|---|---|---|---|
| **Call #:** | 162811608 | **Dispatcher:** | 40143 | **Call Time:** | 10/07/2016 13:36 Hrs |
| **Received:** | | **Event Type:** | STOLEN VEHICLE | **Priority:** | Medium |
| **Caller Name:** | | **Phone #:** | | **Close Time:** | 10/07/2016 13:40 Hrs |
| | | | | **Disposition:** | RPT |

### Location

| | |
|---|---|
| **Incident Location:** | 7950 QUICK TURN AROUND, INDIANAPOLIS |
| **Common Place:** | & |
| **Caller Location:** | |
| **Latitude:** | 39.714786 |
| **Longitude:** | -86.300881 |

### Incident Notes

**Notes:** : 10/07/2016 13:37:33 : AP115 @LIC/N861742 @OLS/IL
10/07/2016 13:37:46 : 2ND VEHSTL FROM PREVIOUS RUN
10/07/2016 13:37:57 : RP SARAH W/HERTZ
10/07/2016 13:38:33 : STA/VALID VAL/01072016 TTL/15222695805 N861742 122016 ORIG PLT LIC STX/6M9138123 RENTAL CAR FINANCE--FIRM OWNED 2170 S MANNHEIM RD DES PLAINES IL 60018-2956 5NPDH4AE4GH725559 BRO/BRO 2016 HYUNDAI 4 DOOR MRI 4981507 IN: NLI1 21701 AT 07OCT2016 13:37:36 OUT: MECA0000 11231 AT 07OCT2016 13:37:36

### Officers

| Primary | Radio # | Name | Dispatch | On Scene | Clear |
|---|---|---|---|---|---|
| Y | AP115 | Pogorov, John | 10/07/2016 13:36 Hrs | 10/07/2016 13:36 Hrs | |

### Incidents

| Report # | Supp # | Agency | Reporting Officer(s) |
|---|---|---|---|
| PA16000897 | 0 | Indianapolis Airport Police Dept | Pogorov, John |

Case ID: 151103380
Control No.: 17000420

# EXHIBIT 4

Case ID: 151103380
Control No.: 17090690

# Wisconsin Circuit Court Access (WCCA)

## State of Wisconsin vs. Ramanda R Van Pay

## Fond du Lac County Case Number 2016CF000555

| Filing Date | Case Type | Case Status |
|---|---|---|
| 11-07-2016 | Criminal | Closed - File Retained Electronic |
| **Defendant Date of Birth** | **Address** | |
| 11-29-1989 | 2652 Humboldt Rd, Green Bay,  WI  54311 | |
| **Branch Id** | **DA Case Number** | |
| 3 | 2016FL003784 | |

**Case(s) Cross-Referenced With This Case**

2016TR011700

## Charge(s)

| Count No. | Statute | Description | Severity | Disposition |
|---|---|---|---|---|
| 1 | 943.20(1)(a) | Theft-Movable Property >$10,000 | Felony G | Dismissed on Prosecutor's Motion |
| 2 | 943.23(2) | Take and Drive Vehicle w/o Consent | Felony H | Dismissed on Prosecutor's Motion |

| Responsible Official | Prosecuting Agency | Prosecuting Attorney | Defense Attorney |
|---|---|---|---|
| Nuss, Richard J | District Attorney | Krueger, Dennis r | Nimmer, Amanda Marie |

## Defendant

| Defendant Name | Date of Birth | Sex | Race[1] |
|---|---|---|---|
| Van Pay, Ramanda R | 11-29-1989 | Female | Caucasian |
| **Address** | | | **Address Updated On** |
| 2652 Humboldt Rd, Green Bay,  WI  54311 | | | 11-07-2016 |
| **JUSTIS ID** | **Finger Print ID** | | |

**Defendant Attorney(s)**

| Attorney Name | Entered |
|---|---|
| Nimmer, Amanda Marie | 11-10-2016 |

## Charge(s)/Sentence(s)

**Charge Detail**

Case ID: 151103380
Control No.: 17090690

Case Details for 2016CF000555 in Fond du Lac County

**The Defendant was charged with the following offense:**

| Count No. | Statute Cite | Description | Severity | Offense Date | Plea |
|---|---|---|---|---|---|
| 1 | 943.20(1)(a) | Theft-Movable Property >$10,000 | Felony G | 08-18-2016 | |

**On 12-06-2016 there was a finding of:**

| Action | Court Official |
|---|---|
| Dismissed on Prosecutor's Motion | Nuss, Richard J |

**The Defendant was charged with the following offense:**

| Count No. | Statute Cite | Description | Severity | Offense Date | Plea |
|---|---|---|---|---|---|
| 2 | 943.23(2) | Take and Drive Vehicle w/o Consent | Felony H | 08-18-2016 | |

**On 12-06-2016 there was a finding of:**

| Action | Court Official |
|---|---|
| Dismissed on Prosecutor's Motion | Nuss, Richard J |

---

[1] The designation listed in the Race field is subjective. It is provided to the court by the agency that filed the case.

[2] Non-Court activities do not require personal court appearances. For questions regarding which court type activities require court appearances, please contact the Clerk of Circuit Court in the county where the case originated.

Generated on 09-01-2017 at 12:46 pm

Case ID: 151103380
Control No.: 17090690

# Wisconsin Circuit Court Access (WCCA)

## State of Wisconsin vs. Ramanda R Van Pay

## Fond du Lac County Case Number 2016CF000555

### Charge(s)/Sentence(s)

**Charge Detail**

The Defendant was charged with the following offense:

| Count No. | Statute Cite | Description | Severity | Offense Date | Plea |
|-----------|--------------|-------------|----------|--------------|------|
| 1 | 943.20(1)(a) | Theft-Movable Property >$10,000 | Felony G | 08-18-2016 | |

On 12-06-2016 there was a finding of:

| Action | Court Official |
|--------|----------------|
| Dismissed on Prosecutor's Motion | Nuss, Richard J |

The Defendant was charged with the following offense:

| Count No. | Statute Cite | Description | Severity | Offense Date | Plea |
|-----------|--------------|-------------|----------|--------------|------|
| 2 | 943.23(2) | Take and Drive Vehicle w/o Consent | Felony H | 08-18-2016 | |

On 12-06-2016 there was a finding of:

| Action | Court Official |
|--------|----------------|
| Dismissed on Prosecutor's Motion | Nuss, Richard J |

Generated on 09-01-2017 at 12:48 pm

Case ID: 151103380

Control No.: 17090690

# Wisconsin Circuit Court Access (WCCA)

## State of Wisconsin vs. Ramanda R Van Pay

## Fond du Lac County Case Number 2016CF000555

### Court Record Events

| | Date | Event | Court Official | Court Reporter |
|---|---|---|---|---|
| 1 | 12-09-2016 | Received documents | | |
| | | **Additional Text:** | | |
| | | Check copy/copies | | |
| 2 | 12-06-2016 | File Retained Electronically | | |
| 3 | 12-06-2016 | Motion and order for dismissal | Nuss, Richard J | |
| 4 | 12-06-2016 | Dispositional order/judgment | Nuss, Richard J | |
| 5 | 11-14-2016 | Demand for discovery | | |
| | | **Additional Text:** | | |
| | | Defendant's | | |
| 6 | 11-14-2016 | Motion | | |
| | | **Additional Text:** | | |
| | | for discovery/defendant's | | |
| 7 | 11-10-2016 | Public defender order appointing counsel | | |
| 8 | 11-09-2016 | Cash bond posted | | |

| | **Amount** |
|---|---|
| | $ 500.00 |

| 9 | 11-09-2016 | Notes | | |
|---|---|---|---|---|
| | | **Additional Text:** | | |
| | | Prints on record | | |
| 10 | 11-07-2016 | Judicial transfer | Nuss, Richard J | |
| 11 | 11-07-2016 | Cash bond set | | |

| **Event Party** | **Amount** |
|---|---|
| Van Pay, Ramanda R | $ 500.00 |

**Additional Text:**
Fingerprints and Photo. Cannot rent or lease any cars.

Case ID: 151103380
Control No.: 17090690

Court Record Events for 2016CF000555 in Fond du Lac County

| | | | | |
|---|---|---|---|---|
| 12 | 11-07-2016 | Initial appearance | Grimm, Peter L. | Kreidler, Michelle |
| | | **Additional Text:** | | |
| | | Minutes --- Time Limits WAIVED | | |
| 13 | 11-07-2016 | Video conferencing | | |
| | | **Additional Text:** | | |
| | | Defendant appeared by video from the FDL Co Jail | | |
| 14 | 11-07-2016 | Probable cause statement /judicial determination | Grimm, Peter L. | |
| 15 | 11-07-2016 | Complaint filed | Grimm, Peter L. | |

Generated on 09-01-2017 at 01:11 pm

Case ID: 151103380

Control No.: 17090690

# Wisconsin Circuit Court Access (WCCA)

## Fond du Lac, County of vs. Ramanda R Van Pay

## Fond du Lac County Case Number 2016TR011700

| Filing Date | Case Type | Case Status |
|---|---|---|
| 11-07-2016 | Traffic Forfeiture | Closed |

| Defendant Date of Birth | Address |
|---|---|
| 11-1989 | 2652 Humboldt Rd, Green Bay,  WI  54311 |

| Branch Id | DA Case Number |
|---|---|
| 3 | |

**Case(s) Cross-Referenced With This Case**

2016CF000555

## Charge(s)

| Count No. | Statute | Description | Severity | Disposition |
|---|---|---|---|---|
| 1 | 343.44(1)(a) | Operating While Suspended | Forf. U | Dismissed on Prosecutor's Motion |

| Responsible Official | Prosecuting Agency | Prosecuting Attorney | Defense Attorney |
|---|---|---|---|
| Nuss, Richard J | District Attorney | Krueger, Dennis r | |

## Defendant

| Defendant Name | Date of Birth | Sex | Race[1] |
|---|---|---|---|
| Van Pay, Ramanda R | 11-1989 | Female | Caucasian |

| Address | | |
|---|---|---|
| 2652 Humboldt Rd, Green Bay,  WI  54311 | | Address Updated On |
| | | 11-05-2016 |

| JUSTIS ID | Finger Print ID |
|---|---|
| | |

## Charge(s)/Sentence(s)

### Charge Detail

The Defendant was charged with the following offense:

| Count No. | Statute Cite | Description | Severity | Offense Date | Plea |
|---|---|---|---|---|---|
| 1 | 343.44(1)(a) | Operating While Suspended | Forf. U | 11-05-2016 | |

Case ID: 151103380
Control No.: 17090690

Case Details for 2016TR011700 in Fond du Lac County

## On 12-06-2016 there was a finding of:

| Action | Court Official |
|---|---|
| Dismissed on Prosecutor's Motion | Nuss, Richard J |

## Citations

### Citation C7565983

| Bond Amount | Deposit Type | Appearance Date and Time | Mandatory |
|---|---|---|---|
| $ 200.50 | None | 11-21-2016 at 02:00 pm | No |
| **Name** | | **Date of Birth** | **Sex** |
| Van Pay, Ramanda R | | 11-1989 | Female |
| **Address** | | | **Address Updated On** |
| 2652 Humboldt Rd, Green Bay,  WI  54311 | | | 11-05-2016 |
| **Plate Number** | **State** | **Expiration** | **VIN** |
| N861742 | IL | 2016 | 5NPDH4AE4GH725559 |
| **Issuing Agency** | **Officer Name** | **Violation Date** | **MPH Over** |
| Fond du Lac County Sheriff | Theisen, Trevor | 11-05-2016 | |
| **Plaintiff Agency** | **Ordinance or Statute** | **Statute** | **Charge Description** |
| Fond du Lac, County of | Statute | 343.44(1)(a) | Operating While Suspended |
| **Severity** | | | |
| Forf. U | | | |

[1] The designation listed in the Race field is subjective. It is provided to the court by the agency that filed the case.

[2] Non-Court activities do not require personal court appearances. For questions regarding which court type activities require court appearances, please contact the Clerk of Circuit Court in the county where the case originated.

Generated on 09-01-2017 at 12:46 pm
Case ID: 151103380
Control No.: 17090690

# Wisconsin Circuit Court Access (WCCA)

## Fond du Lac, County of vs. Ramanda R Van Pay

## Fond du Lac County Case Number 2016TR011700

### Charge(s)/Sentence(s)

#### Charge Detail

The Defendant was charged with the following offense:

| Count No. | Statute Cite | Description | Severity | Offense Date | Plea |
|---|---|---|---|---|---|
| 1 | 343.44(1)(a) | Operating While Suspended | Forf. U | 11-05-2016 | |

On 12-06-2016 there was a finding of:

| Action | Court Official |
|---|---|
| Dismissed on Prosecutor's Motion | Nuss, Richard J |

Generated on 09-01-2017 at 12:48 pm

Case ID: 151103380
Control No.: 17090690

# Wisconsin Circuit Court Access (WCCA)

## Fond du Lac, County of vs. Ramanda R Van Pay

## Fond du Lac County Case Number 2016TR011700

### Court Record Events

| | Date | Event | Court Official | Court Reporter |
|---|---|---|---|---|
| 1 | 12-06-2016 | Motion and order for dismissal | | |
| 2 | 12-06-2016 | Dismissed | Nuss, Richard J | |
| 3 | 12-06-2016 | Dispositional order/judgment | Nuss, Richard J | |
| 4 | 12-06-2016 | Judicial transfer | Nuss, Richard J | |
| 5 | 11-07-2016 | Notice of hearing | | |

**Additional Text:**

Further proceedings on December 8, 2016 at 01:30 pm.

| | | | | |
|---|---|---|---|---|
| 6 | 11-07-2016 | Appearance | Grimm, Peter L. | Kreidler, Michelle |

**Additional Text:**

Minutes

| | | | | |
|---|---|---|---|---|
| 7 | 11-07-2016 | Complaint filed | | |

Generated on 09-01-2017 at 01:12 pm

Case ID: 151103380
Control No.: 17090690

# EXHIBIT 5

Case ID: 151103380
Control No.: 17090690

**16-14867**   Supplement No
ORIG

# FOND DU LAC CO SHERIFF'S OFFICE



180 S MACY STREET

PO BOX 1273

FOND DU LAC WI 54936-1273

PHONE 920-929-3370

FAX 920-929-3918

Reported Date
**11/05/2016**
Rpt/Incident Typ
**MVTHEFT**
Member#/Dept ID#
**THEISEN,TREVOR**

## Administrative Information

| Agency | | Report No | Supplement No | Reported Date | Reported Time |
|---|---|---|---|---|---|
| **FOND DU LAC CO SHERIFF'S OFFICE** | | **16-14867** | **ORIG** | **11/05/2016** | **02:35** |

| CAD Call No | Status | | Rpt/Incident Typ | | |
|---|---|---|---|---|---|
| **160129659** | **REPORT TO FOLLOW** | | **MOTOR VEHICLE THEFT** | | |

| Location | | | City | | Town Type |
|---|---|---|---|---|---|
| **CTH T/HWY 26** | | | **ROSENDALE** | | **TOWN OF SPRINGVALE** |

| Rep Dist | Area | Beat | From Date | From Time | To Date | To Time |
|---|---|---|---|---|---|---|
| **SP-05** | **FDSO** | **05** | **08/18/2016** | **00:01** | **11/05/2016** | **02:35** |

| Member#/Dept ID# | | | Assignment | 2nd Member#/ID# |
|---|---|---|---|---|
| **51304/THEISEN,TREVOR** | | | **PATROL OFFICER** | **DOWLAND,TRAVIS** |

| Assignment | Entered by | Assignment | RMS Transfer | Prop Trans Stat | Approving Officer |
|---|---|---|---|---|---|
| **PATROL OFFICER** | **14255** | **RECORDS** | **Successful** | **Successful** | **14255** |

| Approval Date | Approval Time |
|---|---|
| **11/07/2016** | **09:26:54** |

| Video/Audio (Squad Video) | Citations | FI/Warnings | DA Request for Charges/Review |
|---|---|---|---|
| **Yes** | **Yes** | **Yes** | **Yes** |

| # Offenses | Offense | | Description | Complaint Type | AC | Use | Bias | Loc |
|---|---|---|---|---|---|---|---|---|
| **1** | **943.23(2)** | | **Take and Drive Vehic** | | **C** | **N** | **88** | **01** |

| #Pr | MOE | Act | Weapon/Force | IBRS | No | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **240** | **1** | | | | |

| Link | Involvement | Invl No | Name | | Race | Sex | DOB | |
|---|---|---|---|---|---|---|---|---|
| **SUS** | **ARR** | **1** | **VANPAY,RAMANDA R** | | **W** | **F** | **11/29/1989** | |

| Link | Involvement | Invl No | Name | | Race | Sex | DOB | |
|---|---|---|---|---|---|---|---|---|
| **VIC** | **VAB** | **2** | **HERTZ RENTAL CAR** | | | | | |

| # Offenses | Offense | | Description | Complaint Type | AC | Use | Bias | Loc |
|---|---|---|---|---|---|---|---|---|
| **2** | **943.34(1)(c)** | | **Receive Stolen Prope** | | **C** | **N** | **88** | **01** |

| #Pr | MOE | Act | Weapon/Force | IBRS | No | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **P/U** | | **280** | **2** | | | | |

| Link | Involvement | Invl No | Name | | Race | Sex | DOB | |
|---|---|---|---|---|---|---|---|---|
| **SUS** | **ARR** | **1** | **VANPAY,RAMANDA R** | | **W** | **F** | **11/29/1989** | |

| Link | Involvement | Invl No | Name | | Race | Sex | DOB | |
|---|---|---|---|---|---|---|---|---|
| **VIC** | **VAB** | **2** | **HERTZ RENTAL CAR** | | | | | |

## Person Summary

| Invl | Invl No | Type | Name | MNI | Race | Sex | DOB |
|---|---|---|---|---|---|---|---|
| **ARR** | **1** | **I** | **VANPAY,RAMANDA R** | **552313** | **W** | **F** | **11/29/1989** |
| **CIN** | **1** | **I** | **VANPAY,RAMANDA R** | **552313** | **W** | **F** | **11/29/1989** |
| **VAB** | **2** | **B** | **HERTZ RENTAL CAR** | **565380** | | | |
| **WAR** | **1** | **I** | **VANPAY,RAMANDA R** | **552313** | **W** | **F** | **11/29/1989** |

## Vehicle Summary

| Invl | Type | License No | State | Lic Year | Year | Make | Model | Style | Color |
|---|---|---|---|---|---|---|---|---|---|
| **RCV** | **1** | **N861742** | **IL** | **2016** | **2016** | **HYUN** | **ELN** | **4D** | **BRO** |
| **STN** | **1** | **N861742** | **IL** | **2016** | **2016** | **HYUN** | **ELN** | **4D** | **BRZ** |

## Summary Narrative

Subject was issued a traffic warning for Speeding in 55-MPH Zone, State Statute 346.57(4)(h).

| Report Officer | Printed At | |
|---|---|---|
| **51304/THEISEN,TREVOR** | **11/08/2016 08:15** | Page 1 of 4 |

Case ID: 151103880
Control No.: 17090690

**16-14867**

Supplement No
**ORIG**

# FOND DU LAC CO SHERIFF'S OFFICE

## ARREST 1: VANPAY,RAMANDA R

| Involvement | Invl No | Type | Name | | MNI | Race |
|---|---|---|---|---|---|---|
| ARREST | 1 | Individual | VANPAY,RAMANDA R | | 552313 | WHITE |

| Sex | DOB | Age | Juvenile? | Height | Weight | Hair Color | Eye Color | OFN_INVL | Vic/Ofnd Age | PRN |
|---|---|---|---|---|---|---|---|---|---|---|
| FEMALE | 11/29/1989 | 26 | No | 5'07" | 130# | BROWN | BLUE | 1 | 26 | 1119903 |

| Type | Address | | City | State |
|---|---|---|---|---|
| HOME | 2652 HUMBOLDT RD | | GREEN BAY | WISCONSIN |

| ZIP Code | Date |
|---|---|
| 54311 | 11/05/2016 |

| Involvement | Arrest Type | Arrest Date | Arrest Time | Book Date | Book Time | Status |
|---|---|---|---|---|---|---|
| ARRESTED | ARRESTED | 11/05/2016 | 02:53:00 | 11/05/2016 | 02:53:00 | BOOKED |

| Arrest Location | City | Rep Dist | Armed |
|---|---|---|---|
| CTH T/HWY 26 | ROSENDALE | SP-05 | UNARMED |

| Multi-arrests | Beat |
|---|---|
| COUNT ARRESTEE | 05 |

| Charge | Level | Charge Literal |
|---|---|---|
| 943.23(2) | F | Take and Drive Vehic |
| 943.34(1)(c) | F | Receive Stolen Prope |

## CITATION, NOT COUNTED AS AN OFFENDER 1: VANPAY,RAMANDA R

| Involvement | Invl No | Type |
|---|---|---|
| CITATION, NOT COUNTED AS AN OFFENDER | 1 | Individual |

| Name | MNI | Race | Sex | DOB | Age | Juvenile? |
|---|---|---|---|---|---|---|
| VANPAY,RAMANDA R | 552313 | WHITE | FEMALE | 11/29/1989 | 26 | No |

| Height | Weight | Hair Color | Eye Color | PRN |
|---|---|---|---|---|
| 5'07" | 130# | BROWN | BLUE | 1119904 |

| Involvement | Arrest Type | Arrest Date | Arrest Time | Book Date | Book Time | Status |
|---|---|---|---|---|---|---|
| CITED | CITATION | 11/05/2016 | 02:53:00 | 11/05/2016 | 02:53:00 | BOOKED |

| Arrest Location | City | Rep Dist |
|---|---|---|
| CTH T/HWY 26 | ROSENDALE | SP-05 |

| Citation No | Armed | Multi-arrests | Beat |
|---|---|---|---|
| C7565983 | UNARMED | NOT APPLICABLE | 05 |

| Charge | Level | Charge Literal |
|---|---|---|
| 343.44(1)(A) | T | Operating After Susp |

## VICTIM (BUSINESS VICTIM) 2: HERTZ RENTAL CAR

| Involvement | Invl No | Type | Name |
|---|---|---|---|
| VICTIM (BUSINESS VICTIM) | 2 | Business | HERTZ RENTAL CAR |

| MNI | PRN |
|---|---|
| 565380 | 1119905 |

### IBRS Info

| Victim Invl No | Offense Codes |
|---|---|
| 2 | 240/280 |

## WARNING 1: VANPAY,RAMANDA R

| Involvement | Invl No | Type | Name | | MNI | Race |
|---|---|---|---|---|---|---|
| WARNING | 1 | Individual | VANPAY,RAMANDA R | | 552313 | WHITE |

| Sex | DOB | Age | Juvenile? | Height | Weight | Hair Color | Eye Color | PRN |
|---|---|---|---|---|---|---|---|---|
| FEMALE | 11/29/1989 | 26 | No | 5'07" | 130# | BROWN | BLUE | 1119906 |

## Vehicle: N861742

| Involvement | Type | License No | State | Lic Year | Lic Type | Year |
|---|---|---|---|---|---|---|
| RECOVERED | AUTO/SUV/MINI VANS | N861742 | ILLINOIS | 2016 | PASSENGER CAR | 2016 |

| Make | Model | Style | Color | VIN |
|---|---|---|---|---|
| Hyundai | Elantra | SEDAN, 4 DOOR | BROWN | 5NPDH4AE4GH725559 |

| Stl Loc/Rec Loc | Rcv Date | Recv Value |
|---|---|---|
| Stolen Other/Recovered Local (UCR=3) | 11/05/2016 | $25,000.00 |

| Storage |
|---|
| Whealon Towing |

| Link | Involvement | Invl No | Name | Race | Sex | DOB |
|---|---|---|---|---|---|---|
| OWN | VAB | 2 | HERTZ RENTAL CAR | | | |

## Vehicle: N861742

| Involvement | Type | License No | State | Lic Year | Lic Type | Year |
|---|---|---|---|---|---|---|
| STOLEN | AUTO/SUV/MINI VANS | N861742 | ILLINOIS | 2016 | PASSENGER CAR | 2016 |

| Make | Model | Style | Color | Value | VIN |
|---|---|---|---|---|---|
| Hyundai | Elantra | SEDAN, 4 DOOR | BRONZE | $25,000.00 | 5NPDH4AE4GH725559 |

| Report Officer | Printed At | Page |
|---|---|---|
| 51304/THEISEN,TREVOR | 11/08/2016 08:15 | Page 1 of 2 |

Case ID: 151103380
Control No.: 17090690

**16-14867**

Supplement No
**ORIG**

# FOND DU LAC CO SHERIFF'S OFFICE

## Vehicle: N861742

Tow By
**WHEALON TOWING**

| Link | Invclvement | Invl No | Name | | Race | Sex | DOB |
|------|-------------|---------|------|---|------|-----|-----|
| **SUS** | **ARR** | **1** | **VANPAY,RAMANDA R** | | **W** | **F** | **11/29/1989** |

| Link | Involvement | Invl No | Name | | Race | Sex | DOB |
|------|-------------|---------|------|---|------|-----|-----|
| **OWN** | **VAB** | **2** | **HERTZ RENTAL CAR** | | | | |

## Narrative

On Saturday, November 5, 2016, I, DEPUTY THEISEN, was assigned to patrol duties for the Fond du Lac County Sheriff's Office between the hours of 10:00 p.m. to 6:00 a.m. with DEPUTY DOWLAND acting as my field training officer. During this time I was operating marked squad car #110.

Shortly before 2:53 a.m. I conducted a traffic stop on State Hwy 26 just south of CTH T which resulted in the arrest of the operator. This area is located in the Township of Springvale, Fond du Lac County, State of Wisconsin.

While traveling southbound on State Hwy 26 just south of CTH T I observed a northbound vehicle on State Hwy 26 traveling in what appeared to be in excess of the posted speed limit of 55-mph. I did turn on the front deck of my Dual Stalker Radar unit in squad #110 and received a clear steady tone of 65, 65, 65 mph with no interference or obstructions. My patrol speed was verified. I conducted a traffic stop on this vehicle, which is described as a 2016 Hyundai, bronze in color, bearing Illinois license plate of N861742.

The operator of the vehicle was identified with a valid Wisconsin driver's license as RAMANDA R. VAN PAY (1989). VAN PAY was advised why she was being pulled over and stated that she was just lost and going from Madison to her home address in Green Bay. At this time dispatch did advise me that the rental vehicle that VAN PAY was operating was reported stolen on October 8, 2016 by the Indianapolis Airport Police Department for not returning the vehicle. The serial number of the vehicle was checked with the stolen vehicles serial number, which was a match. SERGEANT KAHNKE was dispatched to my location for backup. VAN PAY'S information was ran through the Wisconsin Department of Transportation and revealed that her driving status was suspended.

I instructed VAN PAY to exit the vehicle to answer further questions. While outside the vehicle DEPUTY DOWLAND asked VAN PAY if this vehicle was her rental vehicle, at which point she stated yes. VAN PAY went on to say that she rented the vehicle on August 18, 2016 from Hertz Rental Company in the Indianapolis airport. At that time Hertz Rental Company informed VAN PAY that when she arrived to Green Bay she will need to return the vehicle to the Green Bay location. VAN PAY also went on to say that she is making payments on the vehicle and had just called the rental company a day ago to update them on the rental vehicle payments. It should be noted that VAN PAY had no rental agreement paperwork in the vehicle but stated that the papers are located at her home. VAN PAY was informed that the vehicle had been reported to the Indianapolis Airport Police Department that the vehicle was stolen. VAN PAY stated that she had no idea that the vehicle was considered stolen.

At this time VAN PAY was informed that she was under arrest for Operating Without Owner's Consent, 943.23(2) and also Receiving Stolen Property, 943.34(1). I placed handcuffs on VAN PAY behind her back. The handcuffs were checked for fit, which were snug and safety locked. VAN PAY was searched incident to arrest with nothing illegal being found on her person. VAN PAY was placed in the back of marked squad car #110 and safety belted in.

DEPUTY DOWLAND did call the Indianapolis Airport Police Department and spoke with a Sergeant who stated that the vehicle was stolen. The Sergeant informed us that the vehicle did not need to be inventoried but it needed to be towed to a secure location. Dispatch later confirmed with the Indianapolis Airport Police Department that the vehicle is stolen. Whealon's Towing service was dispatched to tow the vehicle to their secure lot. VAN PAY'S vehicle was searched with nothing illegal being found in the vehicle. VAN PAY'S property was taken out of the vehicle and transported to be logged in VAN PAY'S property in the Fond du Lac County Jail. SERGEANT KAHNKE remained on scene with the vehicle until the vehicle was towed over to Whealon's Towing Service.

VAN PAY was transported to the Fond du Lac County Jail. Upon arrival VAN PAY was turned over to the Fond du Lac County Jail staff without incident. I did fill out an affidavit at the Fond du Lac County Jail for charges of Operating Without Owner's Consent 943.23(2) and also Receiving Stolen Property, 943.34(1). The affidavit was

| Report Officer | Printed At | Page 3 of 4 |
|----------------|------------|-------------|
| **51304/THEISEN,TREVOR** | **11/08/2016 08:15** | |

Case ID: 151103380

Control No.: 17090690

**16-14867**    Supplement No
**ORIG**

# FOND DU LAC CO SHERIFF'S OFFICE

## Narrative

signed and turned over to the Fond du Lac County Jail. A written warning for Speeding 1-10 MPH Over the Posted Speed Limit and a citation for Operating After Suspension was issued and explained to VAN PAY. VAN PAY stated that she did not have any further questions regarding the incident. I then cleared from the Fond du Lac County Jail and the incident.

It should be noted that the radar unit was checked prior to and after the stop, passing both times.

DEPUTY TREVOR THEISEN/#78

TT/dk

Case ID: 151103880

Control No.: 17090690

**16-14867**    Supplement No
**0001**



# FOND DU LAC CO SHERIFF'S OFFICE

180 S MACY STREET

PO BOX 1273

FOND DU LAC WI 54936-1273

PHONE 920-929-3370

FAX 920-929-3918

Reported Date
**11/05/2016**
Rpt/Incident Typ
**MVTHEFT**
Member#/Dept ID#
**DOWLAND, TRAVIS**

## Administrative Information

| Agency | | | Report No | Supplement No | Reported Date | Reported Time |
|---|---|---|---|---|---|---|
| FOND DU LAC CO SHERIFF'S OFFICE | | | 16-14867 | 0001 | 11/05/2016 | 02:35 |

| CAD Call No | Status | | Rpt/Incident Typ | | | |
|---|---|---|---|---|---|---|
| 160129659 | REPORT TO FOLLOW | | MOTOR VEHICLE THEFT | | | |

| Location | | | | City | Town Type | |
|---|---|---|---|---|---|---|
| CTH T/HWY 26 | | | | ROSENDALE | TOWN OF SPRINGVALE | |

| Rep Dist | Area | Beat | From Date | From Time | To Date | To Time |
|---|---|---|---|---|---|---|
| SP-05 | FDSO | 05 | 08/18/2016 | 00:01 | 11/05/2016 | 02:35 |

| Member#/Dept ID# | | Assignment | 2nd Member#/ID# |
|---|---|---|---|
| 19688/DOWLAND, TRAVIS | | PATROL OFFICER | THEISEN, TREVOR |

| Assignment | Entered by | Assignment | RMS Transfer | Prop Trans Stat | Approving Officer |
|---|---|---|---|---|---|
| PATROL OFFICER | 14255 | RECORDS | Successful | Successful | 14255 |

| Approval Date | Approval Time |
|---|---|
| 11/08/2016 | 08:12:48 |

## Modus Operandi

| Crime Code(s) |
|---|
| STOLEN VEHICLE |

## Narrative

On Monday, November 7, 2016, I, Deputy Dowland, was assigned follow-up in regards to this matter. I did speak with a Lieutenant at Indianapolis International Airport Police Department. I was advised a copy of the report would be faxed to the Sheriff's Office on the date of this report after 8am. The report would be addressed to myself.

I did attempt contact with Hertz Car Rental in Green Bay, however due to my hours I was not able to reach a person. The menu advised Hertz's regular business hours are between 7am and 6pm. VAN PAY had advised she obtained a contract through Hertz in Green Bay and was set up on a payment plan. Should be noted on the night of the incident I attempted contact via phone with Hertz in Indianapolis but could not reach anything other than an automated message.

DEPUTY TRAVIS DOWLAND/#55

/td

| Report Officer | Printed At | Page |
|---|---|---|
| 19688/DOWLAND, TRAVIS | 11/08/2016 08:15 | 1 of 1 |

Case ID: 151103380
Control No.: 17090690

**16-14867**   Supplement No **0002**

# FOND DU LAC CO SHERIFF'S OFFICE



180 S MACY STREET

PO BOX 1273

FOND DU LAC WI 54936-1273

PHONE 920-929-3370

FAX 920-929-3918

Reported Date
**11/05/2016**
Rpt/Incident Typ
**MVTHEFT**
Member#/Dept ID#
**OLIG, DAVID**

## Administrative Information

| Agency | | Report No | Supplement No | Reported Date | Reported Time |
|---|---|---|---|---|---|
| FOND DU LAC CO SHERIFF'S OFFICE | | 16-14867 | 0002 | 11/05/2016 | 02:35 |

| CAD Call No | Status | | Rpt/Incident Typ | | |
|---|---|---|---|---|---|
| 160129659 | REPORT TO FOLLOW | | MOTOR VEHICLE THEFT | | |

| Location | | | City | Town Type |
|---|---|---|---|---|
| CTH T/HWY 26 | | | ROSENDALE | TOWN OF SPRINGVALE |

| Rep Dist | Area | Beat | From Date | From Time | To Date | To Time |
|---|---|---|---|---|---|---|
| SP-05 | FDSO | 05 | 08/18/2016 | 00:01 | 11/05/2016 | 02:35 |

| Member#/Dept ID# | Assignment | 2nd Member#/ID# |
|---|---|---|
| 39601/OLIG, DAVID | DETECTIVE | DOWLAND,TRAVIS |

| Assignment | Entered by | Assignment | RMS Transfer | Prop Trans Stat | Approving Officer |
|---|---|---|---|---|---|
| PATROL OFFICER | 14255 | RECORDS | Successful | Successful | 14255 |

| Approval Date | Approval Time |
|---|---|
| 11/09/2016 | 10:13:49 |

| Miscellaneous |
|---|
| Yes |

## Modus Operandi

| Crime Code(s) |
|---|
| STOLEN VEHICLE |

## Narrative

On Tuesday, November 8, 2016, I, DETECTIVE DAVID OLIG, of the Fond du Lac County Sheriff's Office was requested to follow-up to a complaint involving a traffic stop conducted by DEPUTY THEISEN involving the arrest of RAMANDA VAN PAY. The vehicle VAN PAY was operating was listed as stolen out of Indiana. There was a note attached to DEPUTY THEISEN'S report requesting that follow-up be conducted with Hertz, as they are the owner of the vehicle.

I called Hertz at the International Airport in Indianapolis. Their telephone number is 317-487-5088. I spoke with an employee who indicated that she would pass the information onto a detective working on the case.

A short while later DETECTIVE HERNANDEZ called me. DETECTIVE HERNANDEZ requested the Sheriff's Office report be forwarded to his agency, which it later was. I requested a copy of the rental agreement be faxed to the Sheriff's Office. A short while later we received a fax from DETECTIVE HERNANDEZ indicating in the comments that there is no rental agreement to this vehicle, it is believed to have been taken from the Hertz lot while it was being serviced. The information DETECTIVE HERNANDEZ faxed to the Fond du Lac County Sheriff's Office is attached to this report.

I have no further information to add.

DETECTIVE DAVID OLIG/#137

DO/dk

Case ID: 151103380

Control No.: 17090690

## Olig, David

| | |
|---|---|
| **From:** | Diosdado Hernandez <dhernandez@indianapolisairport.com> |
| **Sent:** | Tuesday, November 08, 2016 12:29 PM |
| **To:** | Olig, David |
| **Subject:** | RE: Stolen Auto |

Ok thank you. I faxed our report over to you. There is no rental agreement, this vehicle was taken from the lot. Sorry, I thought that there was a rental agreement, got it confused with another case from Hertz. We get a few of those a month here. Let me know if you need anything else.  Thanks again.

**From:** Olig, David [mailto:David.Olig@fdlco.wi.gov]
**Sent:** Tuesday, November 08, 2016 12:50 PM
**To:** Diosdado Hernandez <dhernandez@indianapolisairport.com>
**Subject:** Stolen Auto

Detective Hernandez,

One of our office clerks was going to email the report to your department. Our case number is 16-14867. If you haven't faxed the rental agreement yet, feel free to send it to me by email. If you need anything, my office number is 920-906-4799. Thanks.

Respectfully,
David

Detective David Olig #137
Fond du Lac County Sheriff's Office
180 S. Macy Street
Fond du Lac, WI 54936

The information transmitted by this e-mail is intended only for the person to whom it is addressed and may contain confidential and/or legally privileged material. Access, disclosure, copying, distribution, reliance or use of this e-mail or any attachment by anyone else is prohibited. If you received this e-mail by error or are not the originally intended recipient, please (i) do not read it, (ii) contact the sender by reply e-mail and immediately return it to the sender and (iii) promptly delete and/or destroy all copies of the original message and any attachments from your computer systems. The views or comments made by any individual in this e-mail are those of the individual and may not express the views or comments of the Indianapolis Airport Authority.
Further information on the Indianapolis Airport Authority can be found at www.indianapolisairport.com

Try our free frequent parker program at www.parkindplus.com and earn complimentary garage parking and faster security screening!

Case ID: 151103380
Control No.: 17090690

STATE OF WISCONSIN, CIRCUIT COURT, FOND DU LAC COUNTY | For Official Use

Ramanda R. Van Pay
Name of Arrested Person

**Probable Cause Statement
and Judicial Determination**

11/29/1989
Date of Birth

Agency Case No. 16-14867
Case No. _____

1. I state as follows:   ☒ a. I am the arresting officer in this case **OR**
   ☐ b. I am a law enforcement officer and make this statement on information and belief.

2. The above-named person was arrested without a warrant on __11/05/16__ at _2:53_   ☒ a.m. ☐
   p.m.
   How identified: ☐ verbally   ☒ WI D.L.   ☐ Other: (specify) _____

3. I have probable cause to believe that the arrested person committed the following offense(s):

| Offense(s) | Statute Number(s) | Offense(s) | Statute Number(s) |
|---|---|---|---|
| 1. Operating W/O owners consent | 943.23 | 2. Receiving stolen property | 943.34(1) |
| 3. | | 4. | |

4. Information for following summary provided by: ☐ Alleged Victim: _____
   ☐ Other: _____

5. I believe the arrested person committed this offense(s) because the alleged victim(s)  ☒ did   ☐ did not
   consent to the above listed offense(s):           *Summarize below and/or*  ☐ See documentation
   attached.

   On Saturday, November 05, 2016, Deputy Theisen conducted a traffic stop on STH 26 South of CTH T, which is located in

   the Township of Rosendale, Fond du Lac County, State of Wisconsin.Deputy Theisen identifed the driver with a valid WI

   DL as Ramanda R. Van Pay. Deputy Theisen ran the vehicle's registration through dispatch. Dispatch advised the vehicle

   was listed as stolen through Indanpolis Airport Police Department since October 8th, 2016, which was later confirmed.

   Ramanda stated that she did rent the vehicle at the Indanpolis Airport August 18th, 2016. Ramanda states that she is making

   payments on the vehicle.

Subscribed and sworn to before me
on: ___11/5/16___

                                          #78

_____
Signature of Person completing Affidavit

_____
Notary Public, State of Wisconsin

#78 Fond Du Lac County Sheriff's Office
Badge Number/Department

My commission expires: 6/30/19

Date: 11/05/16   Time: 4:28   ☒ am ☐ pm

**Probable Cause Determination**

I have reviewed the probable cause statement from the arresting officer. Based on this statement:

☒ 1. I find probable cause to believe that the arrested person committed the offense(s) ☒ as listed above **OR**
   ☐ as follows: _____
   ☒ Bail is set as follows: ___Bond Book___
☐ 2. I do not find sufficient probable cause to have been presented and direct that the arrested person be released
   from this custody.  Reason(s) probable cause not found (optional): _____

☐ **Telephone Conference Call Determining Probable Cause**
The initial probable cause was determined by a telephone
conference call. The judge/commissioner instructed me to affix the
decision, his/her, signature, and date and time in the appropriate
location, to be countersigned later by the judge/commissioner.

BY THE COURT:

_____
Circuit Court Judge/Circuit Court Commissioner

_____
Officer's Signature

_____
Name Printed or Typed

Distribution:
1. Court - Original
2. Sheriff
3. Facility
4. Arrested Person/Counsel

11-6-16      5:03   ☐ a.m. ☒ p.m.
Date          Time

CR-215, 04/09 Probable Cause Statement and Judicial Determination       §970.01,Wisconsin Statutes; 4th Amendment, US Constitution
**This form shall not be modified. It may be supplemented with additional material.**

Case ID: 151103380
Control No.: 17090690

FOND DU LAC COUNTY SHERIFF'S OFFICE

## REQUEST FOR CHARGES

Case Number:  16-14867
Date Referred:  11-05-16
Investigating Officer:  Deputy Trevor Theisen

| Defendant's Name:<br>Ramanda R. Van Pay | DOB:<br>11-29-89 |
| --- | --- |
| | |

| Victim's Name:<br>Hertz Rental Car | DOB: |
| --- | --- |
| | |

| Offense:<br>Take and Drive Vehicle Without Consent<br>Receive Stolen Property > $10,000 | Statute Violated:<br>943.23(2)<br>943.34(1)(C) |
| --- | --- |
| | |

Case ID: 151103380
Control No.: 17090690

| State of Wisconsin | Circuit Court | Fond du Lac County |
|---|---|---|

STATE OF WISCONSIN

-VS-

**FILED**

Ramanda R Van Pay
2652 Humboldt Rd
Green Bay, WI 54311
DOB: 11/29/1989
Sex/Race: F/W
Alias:

NOV 0 7 2016

RAMONA M. GEIB
FOND DU LAC COUNTY, WIS.
Clerk Of Circuit Court

DA Case No.: 2016FL003784
Assigned DA/ADA: Eric J. Toney
Agency Case No.: 16-14867
Court Case No.:   16CF555
ATN:

Criminal Complaint **RECEIVED**

NOV 0 8 2016

**Defendant,**

FDL CO SHERIFF'S OFFICE

Sergeant Jeff Bonack, of the Fond du Lac Sheriff, being first duly sworn, states that:

## Count 1: THEFT - MOVABLE PROPERTY ( > $10,000)

The above-named defendant Beginning 8/18/2016 12:01:00 AM and ending 11/5/2016 2:35:00 AM., at CTH T/HWY 26, SPRINGVALE, in the Town of Springvale, Fond du Lac County, Wisconsin, did intentionally retain possession of movable property of Hertz Rent-A-Car, having a value greater than $10,000, without consent, and with intent to permanently deprive the owner of possession of the property, contrary to sec. 943.20(1)(a) and (3)(c), 939.50(3)(g) Wis. Stats., a Class G Felony, and upon conviction may be fined not more than Twenty Five Thousand Dollars ($25,000), or imprisoned not more than ten (10) years, or both.

## Count 2: OPERATING A MOTOR VEHICLE WITHOUT OWNER'S CONSENT

The above-named defendant Beginning 8/18/2016 12:01:00 AM and ending 11/5/2016 2:35:00 AM., at CTH T/HWY 26, SPRINGVALE, in the Town of Springvale, Fond du Lac County, Wisconsin, did intentionally take and drive a vehicle, 2016 Hyundai, without the consent of the owner, VICTIM, contrary to sec. 943.23(2), 939.50(3)(h) Wis. Stats., a Class H Felony, and upon conviction may be fined not more than Ten Thousand Dollars ($10,000), or imprisoned not more than six (6) years, or both.

## PROBABLE CAUSE:

Complainant is a Sergeant with Fond du Lac County Sheriff's Office and basis this complaint upon the report and investigation of Deputy Trevor Theisen of the same agency with whom your complainant has worked with and knows to be competent and reliable.

Deputy Theisen's official police report states, in part, that:

On Saturday, November 5, 2016, I, DEPUTY THEISEN, was assigned to patrol duties for the Fond du Lac County Sheriff's Office between the hours of 10:00 p.m. to 6:00 a.m. with DEPUTY DOWLAND acting as my field training officer. During this time I was operating marked squad car #110.

Shortly before 2:53 a.m. I conducted a traffic stop on State Hwy 26 just south of CTH T which resulted in the arrest of the operator. This area is located in the Township of Springvale, Fond du Lac County, State of Wisconsin.

While traveling southbound on State Hwy 26 just south of CTH T I observed a northbound vehicle on State Hwy 26 traveling in what appeared to be in excess of the posted speed limit of 55-mph. I did turn on the front deck of my Dual Stalker Radar unit in squad #110 and received a clear steady tone of 65, 65, 65 mph with no interference or obstructions. My patrol speed was verified. I conducted a traffic stop on this vehicle, which is described as a 2016 Hyundai, bronze in color, bearing Illinois license plate of N861742.

11/07/2016

Case ID: 151103380
Control No.: 17090690

STATE OF WISCONSIN - VS - Ramanda R Van Pay

The operator of the vehicle was identified with a valid Wisconsin driver's license as RAMANDA R. VAN PAY (1989). VAN PAY was advised why she was being pulled over and stated that she was just lost and going from Madison to her home address in Green Bay. At this time dispatch did advise me that the rental vehicle that VAN PAY was operating was reported stolen on October 8, 2016 by the Indianapolis Airport Police Department for not returning the vehicle. The serial number of the vehicle was checked with the stolen vehicles serial number, which was a match. SERGEANT KAHNKE was dispatched to my location for backup. VAN PAY'S information was ran through the Wisconsin Department of Transportation and revealed that her driving status was suspended.

While outside the vehicle DEPUTY DOWLAND asked VAN PAY if this vehicle was her rental vehicle, at which point she stated yes. VAN PAY went on to say that she rented the vehicle on August 18, 2016 from Hertz Rental Company in the Indianapolis airport. At that time Hertz Rental Company informed VAN PAY that when she arrived to Green Bay she will need to return the vehicle to the Green Bay location. VAN PAY also went on to say that she is making payments on the vehicle and had just called the rental company a day ago to update them on the rental vehicle payments. It should be noted that VAN PAY had no rental agreement paperwork in the vehicle but stated that the papers are located at her home. VAN PAY was informed that the vehicle had been reported to the Indianapolis Airport Police Department that the vehicle was stolen. VAN PAY stated that she had no idea that the vehicle was considered stolen.

DEPUTY DOWLAND did call the Indianapolis Airport Police Department and spoke with a Sergeant who stated that the vehicle was stolen. The Sergeant informed us that the vehicle did not need to be inventoried but it needed to be towed to a secure location. Dispatch later confirmed with the Indianapolis Airport Police Department that the vehicle is stolen.

Based on the foregoing, the complainant believes this complaint to be true and correct.

Subscribed and sworn to before me,
and approved for filing on:

Dated: 11/7/16

_____
(Assistant) District Attorney

State Bar No.   1020550

Complainant

Case ID: 151103380
Control No.: 17090690

| Appearance Required: | NO | NOV-21-2016 | 02:00 PM | MV4017   0901 | C756598-3 |

FOND DU LAC COUNTY CIRCUIT COURT - INTAKE

160 S MACY STREET

FOND DU LAC, WI 54935

| Estimated Points | DEPOSIT | Cash - Card |
| 3 | $200.50 | |
| Court Use | | DA   N |

**Defendant** (Last Name, First, Middle), Street Address, P.O. Box, City, State, Zip

| | Birth Date | Sex | Race |
| VAN PAY, RAMANDA R | 11/29/1989 | F | W |

2652 HUMBOLDT RD

GREEN BAY, WI 54311

| Telephone Number | HT | WT | Hair | Eyes |
| | 507 | 130 lbs | BLOND | BLUE |

| Driver License/Identification Card Number | | State | Exp. Yr. | OPERATING AS: |
| V510-7368-9929-02 | | WI | 2018 | DRIVER |

| License Plate Number | Plate Type | State | Exp. Yr. | Vehicle Class | Vehicle Endorsements |
| N861742 | AUT | IL | 2016 | | |

| Vehicle Identification Number | US DOT No. | Hazmat No. | Holds CDL | CDL Waiver |
| 5NPDH4AE4GH725559 | | | N | |

| Vehicle Year | Make | Type | Color |
| 2016 | HYUN | 4D | BRO |

**Plaintiff**

| | Ordinance Violated | | Adopting State Statute |
| COUNTY OF FOND DU LAC | 54-1 | | 343.44(1)(a) |

**Violation Description**

| | BAC | Overweight | Agency Space |

OPERATING AFTER SUSPENSION

| Week Day | Date | Time | Actual Speed | Legal | Over |
| SATURDAY 11/05/2016 | 02:35 AM | | | | |

16-14867

County: FOND DU LAC - 20

City/Village/Town: SPRINGVALE - 19, TOWN

| ON Hwy No. and/or Street Name | Estimate Distance |
| NB/026 | 0.44 MI   NORTH |

| From/AT Hwy No. and/or Street Name | GPS Coordinates |
| HOLLANDER RD | 43.744134 |
| | -88.674571 |

Minor Passenger: N

| Officer Name | Zone: RR - Utility - School - Const | Accident Severity |
| TREVOR THEISEN | N      N      N      N | |

| Officer ID | Department | Date Citation Served, | Method |
| 78 | FOND DU LAC COUNTY SHERIFF | NOV/05/2016 | IN PERSON |

| Police # 16-14867 | **Police Record** | |

| Travel Lanes | Road Condition | Traffic | Light Condition |
| 2 | DRY | L - LIGHT | Dark-Not-Ligh |
| Highway | | Weather Condition | |
| NOT-PHYSICALLY-DIVIDED-(2-WAY TRAFFIC) | CLEAR | |

SEE REPORT



T331 9/2001 WDOT
s345.11 Wis. Stats

**WISCONSIN UNIFORM CITATION**

1   of   1

Citation #
C756598

Case ID: 151103380
Control No.: 17090690

# WARNING / VIOLATION NOTICE

1 of 1

| Date | Time | Police Number | | Document Number |
|---|---|---|---|---|
| NOV-05-2016 | 2:35 AM | 16-14867 | | **6B904HS4TC** |

**Defendant** (Last Name, First, Middle)

| VAN PAY, RAMANDA R | Birth Date | Sex | Race |
|---|---|---|---|
| | 11/29/1989 | F | W |

| 2652 HUMBOLDT RD | Telephone Number | HT | WT | Hair | Eyes |
|---|---|---|---|---|---|
| GREEN BAY, WI 54311 | | 507 | 130 lbs | BLOND | BLUE |

| Driver License/Identification Card Number | State | Exp. Yr. | Vehicle Identification Number | | Vehicle Year |
|---|---|---|---|---|---|
| V510-7368-9929-02 | WI | 2018 | 5NPDH4AE4GH725559 | | 2016 |

| License Plate Number | Plate Type | State | Exp. Yr. | Make | Type | Color | Model |
|---|---|---|---|---|---|---|---|
| N861742 | AUT | IL | 2016 | HYUN | 4D | BRO | |

| County | City/Village/Town | | |
|---|---|---|---|
| FOND DU LAC - 20 | SPRINGVALE - 19, TOWN | Officer ID | 78 |

| ON Hwy No. and/or Street Name | Estimate Distance | Officer Name |
|---|---|---|
| NB/HIGHWAY 026 | 0.44 MI          N | TREVOR THEISEN |

| From/AT Hwy No. and/or Street Name | GPS Coordinates | Department |
|---|---|---|
| HOLLANDER RD | 43.744134 | FOND DU LAC COUNTY SHERIFF |
| | -88.674571 | |

Agency Space

## *THIS NOTICE WAS ISSUED FOR THE FOLLOWING VIOLATION(S)*

| | SECTION No (s) | DESCRIPTION(S) |
|---|---|---|
| 1 | 346.57(4)(h) | ADOPTING STATE STATUTES (TRAFFIC) -- SPEEDING IN 55 MPH ZONE |
| | 54-1 | (1-10 MPH) |

Additional Instructions For Violator

**Equipment, Registration or Miscellaneous Violations**

☐ The violations indicated must be corrected at once.

*All future operation without correction is illegal.*

**REPORT IN PERSON**

☐ Bring proof of compliance with the law for violations listed to any law enforcement officer for certification by:

| Days to Correct |
|---|
| |

| Correct Date |
|---|
| |

Comments

Case ID: 151103380
Control No.: 17090690

# EXHIBIT 6

Case ID: 151103380
Control No.: 17090690



# Fond du Lac County

**OFFICE OF CLERK OF CIRCUIT COURTS**
(920) 929-3040

City/County Government Center
160 S Macy St., Fond du Lac, WI 54935

## FAX TRANSMITTAL SHEET

DATE: 9/1/17

TIME: _____

TO: Francis Alexander Malofiy   FROM: _____

_____   _____

_____   _____

Number of pages being sent 26 (including transmittal page)

If you have any questions or comments regarding these pages, please call:

(920) 929-3041 ask for Claire

Receivers Fax Number _____ 215 · 500 · 1005 _____

Case ID: 151103380
Control No.: 17090690

STATE OF WISCONSIN  CIRCUIT COURT  FOND DU LAC COUNTY

---

STATE OF WISCONSIN,
    Plaintiff,

**FILED**

DEC – 6 2016

vs.

RAMANDA R VAN PAY,
    Defendant.

RAMONA M. GEIB
FOND DU LAC COUNTY, WIS.
Clerk Of Circuit Court

MOTION AND ORDER
FOR DISMISSAL

Case No. 2016CF000555
2016TR11700
D.A. No. 2016FL003784

---

Now comes the State of Wisconsin and hereby moves the Court for an order dismissing

the case without prejudice.

Remarks:  The theft complaint was made in error by the victim. There is an

accompanying ticket that should be dismissed as well

Dated this _5th_ day of November, ~~2011~~ 2016

Dennis Krueger
Deputy District Attorney
State Bar No. 1009923
160 South Macy Street
Fond du Lac, WI 54935
(920) 929-3048

### ORDER

Upon the above motion, it is hereby ordered that this matter is dismissed without

prejudice.

Dated this _6_ day of _Dec, 2016_

Circuit Court Judge

Cc: Amanda Nimmer

11/30/2016

Case ID: 151103380
Control No.: 17090690

*N USS*

| STATE OF WISCONSIN | CIRCUIT COURT<br>CRIMINAL DIVISION | FOND DU LAC COUNTY |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| STATE OF WISCONSIN, | **FILED** | DEFENDANT'S MOTION |
| --- | --- | --- |
| Plaintiff, | | FOR DISCOVERY |
| vs. | NOV 1 4 2016 | |
| RAMANDA R. VAN PAY, | RAMONA M. GEIB<br>FOND DU LAC COUNTY, WIS.<br>Defendant. Clerk Of Circuit Court | CASE NO. 16-CF-555 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

The defendant, by Attorney Amanda Nimmer, appearing specially and reserving the right to challenge the jurisdiction of the Court upon all the records, files and proceedings, heretofore had and taken herein, moves the Court pursuant to secs. 972.11(1), 971.23 and 971.31 Stats., the Fifth, Sixth and Fourteenth Amendments to the United States Constitution, Article I, Sections 7 and 8 of the Wisconsin Constitution, and the supporting case law in addition to any other authorities cited below:

(1) For entry of an Order requiring that the plaintiff produce for inspection and/or copying by the defendant all physical evidence in the possession of the plaintiff, including but not limited to that physical evidence which the plaintiff intends to introduce at the trial;

(2) For entry of an Order requiring that the plaintiff produce all reports of all and any scientific tests or experiments made or to be used in behalf of the plaintiff regarding all evidence in the possession of the plaintiff including but not limited to the evidence the plaintiff intends to introduce at the trial;

(3) For the entry of an Order requiring the plaintiff to disclose to the defendant any and all consideration or promises of consideration given to or on behalf of any witness whom the State will call at trial; or expected or hoped for by the witness. By "consideration," the defendant refers to absolutely everything, whether bargained for or not, which arguably could be of value or use to a witness or to persons of concern to the witness, including but not limited to, formal or informal, direct or indirect leniency, favorable treatment or recommendations, or other assistance with respect to any pending or potential criminal, parole, probation, pardon, clemency, civil, tax court, court of claims, administrative or other dispute with the State or with any other authority or with any other parties; criminal, civil or tax immunity grants; relief from forfeiture; payments of money, rewards or fees, witness fees and special witness fees, provision of food, clothing, shelter, transportation, legal services or other benefits; placement in a "witness protection program"; informer status of the witness; and anything else which

FOND DU LAC COUNTY, WI

NOV 1 4 2016

DISTRICT ATTORNEY
**FILED**

Case ID: 151103380<br>Control No.: 17090690

arguably could reveal an interest, motive, or bias in the witness in favor or the State or against the defendant or act as inducement to testify or to color testimony;

(4) For the entry of an Order requiring the plaintiff to disclose to the defendant any and all threats, express or implied, direct or indirect, or other coercion made or directed against the witness, criminal prosecutions, investigations, or potential prosecutions pending or which could be brought against the witness; any probationary, parole, deferred prosecution or custodial status of the witness; and any civil, tax court, court of claims, administrative, or other pending or potential legal disputes or transactions with the State or over which the State has a real, apparent, or perceived influence;

(5) For the entry of an Order requiring the plaintiff to disclose to the defendant the existence and identification of each occasion on which the witnesses have testified before any Court, John Doe, or other tribunal or body or otherwise officially narrated in relation to the defendant, the investigation, or the facts of this case;

(6) For the entry of an Order requiring the plaintiff to disclose to the defendant the existence and identification of each occasion on which each witness who was or is an informer, accomplice, co-conspirator, or expert has testified before any court, John Doe, or other tribunal body;

(7) For entry of an Order pursuant to State v. Simmons, 7 Wis. 2d 285, 292-293 (1973), the Fifth, Sixth and Fourteenth Amendments of the United States Constitution and Article I, Sections 7 and 8 of the Wisconsin Constitution ordering that the plaintiff disclose to the defendant the names, current addresses and current telephone numbers of all persons known to the plaintiff to have been witnesses to any acts alleged against the defendant or who heard or saw any activities alleged to have been committed by the defendant and possess relevant information to the charge in the information. This motion is made regardless of whether or not said person will be called as a witness in this matter;

(8) For entry of an Order pursuant to State v. Groh, 69 Wis. 2d 481, 486-488 (1975), State v. Van Ark, 62 Wis. 2d 155, 161-162 (1974), and Simos v. State, 53 Wis. 2d 493, 496-498 (1972), requiring that the plaintiff furnish to the defendant prior to trial copies of all written, audio tape or videotape recorded statements of witnesses the plaintiff intends to have testify at the trial including but not limited to copies of all police reports, show-ups, notebooks, and any and all other documents which contain any such statements;

(9) For entry of an Order requiring that the plaintiff produce any item of physical evidence which plaintiff intends to introduce at trial for scientific analysis under the terms and conditions prescribed by the court;

(10) For the entry of an Order requiring that the plaintiff obtain and give to the defendant a copy of all medical reports, charts, records, pictures, and any and all other documents

Case ID: 151103380
Control No.: 17090690

relating to the medical condition, examination and treatment of any witness, if the state intends to introduce evidence of this nature;

(11) For the entry of an Order requiring that the plaintiff obtain and give to the defendant a copy of all psychological and psychiatric reports, records, and any and all other documents relating to the mental and emotional condition and treatment of any witness, if the state intends to introduce evidence of this nature;

(12) For the entry of an Order, pursuant to State v. Maday, 179 Wis. 2d 346, 507 N.W. 2d 365 (Ct. App. 1993), directing that a witness submit to examination by defense expert, if the State has indicated its intent to present during its case-in-chief the testimony of one or more experts who have personally examined the witness and will testify regarding the witness' behavior or condition.

Dated at Fond du Lac, Wisconsin, this 14th day of November, 2016.

Amanda Nimmer
Attorney for the Defendant
State Bar No. 01097770

State Public Defender's Office
City-County Government Center
160 South Macy Street-1st Floor
Fond du Lac, WI 54935
(920) 929-3990

Case ID: 151103380
Control No.: 17090690



**Fond du Lac County — Wisconsin**
Clerk of Circuit Court
Ramona M. Geib
160 S Macy St
Fond du Lac, WI 5495

No. 052455

December 9, 2016

79-78
759

National Exchange Bank & Trust
Fond du Lac, WI 54935

Four hundred eighty five dollars and 96 cents ***********

| Dollars | Cents |
|---------|-------|
| $**485 | 96 |

Void after 120 days

PAY TO THE ORDER OF:

RAMANDA R VAN PA
2652 HUMBOLDT RD
GREEN BAY WI 54311

**NOT NEGOTIABLE**
Authorized Signature

Fond du Lac County
160 S Macy St
Fond du Lac, WI 54895
Check Number: 052455

Statement of Remittance
DETACH BEFORE DEPOSITING CHECK

**For Your Records**
Check Date: December 9, 2016

Pay to the order of: RAMANDA R VAN PAY                    No. 16C 052455

2016CF000555 State of Wisconsin vs. Ramanda R Van Pay
Trust Party: Ramanda R Van Pay    return bond posted for self- case dismissed    485.96

If you have any questions regarding this check
please contact the Clerk of Courts office at 920-929-3040.

Amount of check: $485.96

Case ID: 151103380
Control No.: 17090690



**Fond du Lac County — Wisconsin**
Clerk of Circuit Court
Ramona M. Geib
160 S Macy St
Fond du Lac, WI 54935

No. 052450

December 9, 2016

79-76
769

National Exchange Bank & Trust
Fond du Lac, WI 54935

| | Dollars | Cents |
|---|---|---|
| | $**14 | 04 |

Fourteen dollars and 04 cents*** ****** ** *** ****** 

Void after 120 days

PAY TO THE ORDER OF:

KENDREK A HAYDEN
2652 HUMBOLDT RD
GREEN BAY WI 54311

**NOT NEGOTIABLE**
Authorized Signature

---

Fond du Lac County
160 S Macy St
Fond du Lac, WI 54935
Check Number: 052450

Statement of Remittance
DETACH BEFORE DEPOSITING CHECK

**For Your Records**
Check Date: December 9, 2016

Pay to the order of: KENDREK A HAYDEN

No. 16C 052450

2016CF000555 State of Wisconsin vs. Ramanda R Van Pay
Trust Party: Ramanda R Van Pay    return bond posted for Ramanda Van Pay- case
dismissed

14.04

If you have any questions regarding this check
please contact the Clerk of Courts office at 920-929-3040.

Amount of check: $14.04

| STATE OF WISCONSIN | CIRCUIT COURT<br>CRIMINAL DIVISION | FOND DU LAC COUNTY |
|---|---|---|

----------------------------------------------------------------

| STATE OF WISCONSIN, | **FILED** | DEFENDANT'S |
|---|---|---|
| Plaintiff, | | DISCOVERY DEMAND |
| vs. | NOV 1 4 2016 | |
| RAMANDA R. VAN PAY, | RAMONA M. GEIB<br>FOND DU LAC COUNTY, WIS.<br>Clerk Of Circuit Court | CASE NO. 16-CF-555 |
| Defendant. | | |

----------------------------------------------------------------

TO: Office of the District Attorney
City-County Government Center
160 South Macy Street
Fond du Lac, WI 54935

Pursuant to secs. 971.23, and 972.11(1), Wis. Stats., the Wisconsin Evidence Code, the Fifth, Sixth and Fourteenth Amendments to the United States Constitution, Article I, Sections 7 and 8 of the Wisconsin Constitution, and the supporting federal and state case law, the defendant demands that the District Attorney disclose to defendant's attorney and permit defendant's attorney to inspect and copy or photograph all the following materials and information, which is in the possession, custody or control of the state:

(1) Any and all written and/or recorded statements made by the defendant concerning the alleged crime(s), including the testimony of the defendant in a secret proceeding under sec. 968.26 Wis. Stats. or before a grand jury and the names and addresses of witnesses to the defendant's written statements;

(2) A written summary of all oral statements made by the defendant, which the district attorney intends to use in the course of the trial and a list of the names and addresses of all witnesses to such statements;

(3) Any evidence obtained in a manner described under sec. 968.31(2)(b) Wis. Stats., if the District Attorney intends to use the evidence at trial;

(4) A written report detailing the defendant's conduct which the plaintiff intends to introduce as implied admissions and the names and addresses of all witnesses to such conduct;

(5) A copy of defendant's criminal record and juvenile adjudication record;

FOND DU LAC COUNTY, WI

NOV 1 4 2016

DISTRICT ATTORNEY
**FILED**

Case ID: 151103380
Control No.: 17090690

(6)   A list of all witnesses and their addresses whom the district attorney intends to call at the trial;

(7)   A copy of the criminal record and juvenile adjudication records, including out-of-state convictions as reflected in the CIB and FBI records, of those persons that the district attorney intends to call as witnesses;

(8)   Any relevant written or recorded statements of a witness named on a list under sec. 971.23(1)(d) Wis. Stats., and section 6 of this discovery demand, including any videotaped oral statements of a child under sec. 908.08 Wis. Stats.;

(9)   Any oral reports and statements of experts made in connection with the case and, if an expert did not prepare a report or statement, a written summary of the expert's findings or the subject matter of his or her testimony;

(10)  Any results of any physical or mental examination that the district attorney intends to offer in evidence at trial;

(11)  Any scientific test, experiment or comparison that the district attorney intends to offer in evidence at trial;

(12)  Notification of the district attorney's intention to offer evidence of a witness' mental, emotional or physical state to allow compliance with the requirements of State v. Maday, 179 Wis.2d 346, 507 N.W.2d 365 (Ct. App. 1993) and State v. Shiffra, 175 Wis. 2d 600, 499 N.W. 2d 719 (Ct. App. 1993);

(13)  Notification of the district attorney's intention to introduce evidence of deoxyribonucleic acid profile to prove or disprove the identify of any person;

(14)  Notice of any conduct of the defendant that the State intends to introduce under the provisions of sec. 904.04(2), Wis. Stats., as proof of motive, opportunity, intent, preparation, plan, knowledge, identity, or absence of mistake or accident;

(15)  Disclose to the defendant any and all physical evidence that the district attorney intends to offer in evidence at the trial;

(16)  An inventory and copies of all items of evidence that the State has in its possession, knowledge or control in regards to this case or which were obtained from or belonged to the defendant together with the date, time, place and manner in which those items were obtained;

(17)  Any and all exculpatory evidence, including but not limited to the following, which would:

    a.   Negate the guilt of the defendant;

Case ID: 151103380

Control No.: 17090690

b. Affect the weight or credibility of the evidence used against the defendant;

    (i.) All promises, rewards, and inducements made by the district attorney or any of its agents to any witnesses that will testify at the trial in the above-captioned matter;

    (ii.) And all information, reports, evidence of any form of bias, prejudice or untruthfulness of any witness that the district attorney intends to call at trial;

    (iii.) Any and all statements of all individuals which may be inconsistent in whole or in part with any other statements made by the same individual;

    (iv.) Any statements made by any individual which are inconsistent in whole or in part, with any and all statements made by other individuals who have given statements relevant to the charge against the defendant;

c. Show that the defendant was suffering from a mental disease or defect at the time of the alleged offense; and

    (i.) Lacked substantial capacity to appreciate the wrongfulness of his conduct at the time of the alleged offense and/ or,

    (ii.) Lacked substantial capacity to conform his or her conduct to the requirements of law at the time of the alleged offense;

d. Show that the defendant was in an intoxicated or drugged condition when the offenses charged were committed and this condition may have negated the existence of a state of mind essential to the crime(s) charged;

e. Show that there was a mistaken identification of the defendant;

f. Show that the defendant has an alibi;

g. Shock the conscience and is favorable to the defendant;

h. Extenuate, mitigate, or reduce the degree of the offense charged or the defendant's punishment therefore;

i. Be inconsistent with the district attorney's theory of the defendant's guilt, and /or any other theory inculpating the defendant of any crime charged or uncharged, or which were inclusive or abortive of the same. this includes but is not limited to any and all reports, results and conclusions of all tests,

Case ID: 151103380

Control No.: 17090690

recreations, reconstructions, calculations or experiments made by the district attorney or agents acting on behalf of the district attorney;

j. Show and document attempts by any law enforcement agency or anyone else to verify the defendant's version of the facts;

k. Indicate that at the time of the offense the defendant acted as a result of an honest error whether of fact or law, other than criminal law, such that it negates the existence of a state of mind essential to the crime;

l. Indicate that at the time of the offense a threat by a person caused the defendant to believe that his or her act was the only means of preventing imminent death or great bodily harm to the defendant or another and which caused the defendant to so act;

m. Show that at the time of the offense that the pressure of natural physical forces which caused the defendant to reasonably believe that his or her act is the only means of preventing imminent public disaster, or imminent death or great bodily harm to the defendant or another and which caused the defendant to so act;

n. Show that the defendant was acting with the belief or in the exercise of a privilege as to constitute a defense to the offense charged;

o. Show that the defendant acted without the requisite intent, or with lack of intent, at the time of the offenses alleged;

p. Show that the defendant acted with the consent of the owner of the property;

q. Form the basis for further investigation by the defense;

(18) Defendant further demands that the district attorney comply with the continuing obligation to provide discovery to the defendant and promptly provide any information and evidence which the district attorney intends to offer as evidence which is discovered subsequent to the district attorney's initial compliance with discovery.

Dated at Fond du Lac, Wisconsin, this ___ day of November, 2016.

State Public Defender
City-County Government Center
160 S. Macy Street 1st Floor
Fond du Lac, WI 54935
920-929-3990

Amanda Nimmer
Attorney for the Defendant
State Bar No. 01097770

Case ID: 151103380
Control No.: 17090690

STATE PUBLIC DEFENDER - ORDER APPOINTING COUNSEL

NOTE TO CLIENT: PLEASE CALL YOUR ATTORNEY IMMEDIATELY UPON RECEIPT OF THIS NOTICE

Name: Ramanda R Van Pay

Address: 2652 Humboldt Rd
Green Bay, WI 54311 5741

DOC #:

Client ID: fon0073882

Incarcerated:

Court Case No:

16CF555

**FILED**

NOV 1 0 2016

RAMONA M. GEIB
FOND DU LAC COUNTY, WIS.
Clerk Of Circuit Court

SPD ID: 162001795A

Date of Birth: 11/29/1989

Nature of Case:

943.20 Theft 1 Cnts:
Charge Modifier

943.23 Operating Motor Vehicle w/o Consent 1 Cnts:
Charge Modifier

SPD Case No: 16S-20-F-S01795

Telephone Number: (920) 664-0405

Description:

County and Court: Fond du Lac

Branch: Circuit Court Br. 3

Judge: Richard Nuss

Facility:

Next Court Appearance:

| Hearing Date | Hearing Time | Hearing Info | Comments |
|---|---|---|---|
| 12/08/2016 | 1:30 pm | Preliminary Hearing | |

Prior Attorney:

Other Information:

In accordance with Chapter 977 of the Wisconsin statutes, I hereby appoint the following attorney to represent the above named individual in relation to the above entitled proceedings:

| Attorney Name: | Amanda Nimmer | State Bar No: | 1097770 |
|---|---|---|---|
| Address: | 160 S Macy St Fl 1 | Attorney Telephone: | (920) 929 3990 |
| | Fond Du Lac, WI 54935 4241 | Date Appointed: | 11/8/2016 |

| Appointed By: | Jeffrey Haase | Supervisor ID: | 1026952 |
|---|---|---|---|
| SPD Office Handling: | Fond du Lac | SPD Office Phone #: | (920) 929 3990 |
| Dated: | 11/8/2016 | Date OAC Printed: | 11/8/2016 |

Office of the State Public Defender - Notice to Clients - File Retention Policy

When an attorney represents an individual, s/he makes and keeps a file of the documents and work done on the case. Attorneys on staff with the Office of the State Public Defender (SPD) create and maintain such files for each case. This notice applies only to cases handled by staff attorneys of the Office of the State Public Defender. If your case has been assigned to a private attorney, please consult that attorney about his or her file retention policy.

Upon the conclusion of the representation in this case, the SPD will, upon your request, deliver the original file or any portion requested, to you, along with any of your original documents or other property that the SPD has in its possession.

If you do not request your file, the SPD will retain it for a period of at least five years after the matter is closed. At any point during this period, you may request delivery of the file.

If you do not request the file before the end of the five-year period, the SPD may, in its discretion, destroy the file and its contents without further notice to you.

Case ID: 151103380
Control No.: 17090690

# Bond Payments

00018225 · VANPAY, RAMANDA R
Case #16CF555, Citation #, Warrant #, Arrest #16-14857, Cause #
Fond du Lac County
Bond Amount: $500.00

| Date | Type | Receipt # | User | Comment | Total |
|------|------|-----------|------|---------|-------|
| 11/7/2016 | XFER | 922795 | Tracy Schultz | Bond paid with resident funds, Bond Court Case # 16CF555 CR/Agency Arrest # 16-14857 | $485.96 |
| 11/7/2016 | Cash | 922804 | Lockdown User | 2652 HUMBOLDT RD GREEN BAY, WI 54311 | $14.04 |

Deposited By: KENDREK HAYDEN     2652 HUMBOLDT RD
GREEN BAY, WI 54311

Total Paid:      $500.00
Remaining:        $0.00

Case ID: 151103380
Control No.: 17090690

## ACKNOWLEDGEMENT BY PERSON POSTING BAIL/DEPOSIT

I hereby post a cash bail/deposit in the sum of $ __14.04__

concerning the arrest of __Ramanda R Vanpay__

I understand there is no guarantee this money will be returned to me because this bail/deposit MUST be applied to pay any restitution, fines, forfeitures and court costs, and can be forfeited if the defendant fails to appear in court.

__Kendrick A. Hayden__
Signature of Depositor

__11-7-16__
Date

__Kendrick A. Hayden__
Print Name of Depositor

__2652 Humboldt Rd__
Street Address, Apt #

__Green Bay, WI, 54311__
City, State, Zip Code

_____
Officer Taking Bond Money

Case ID: 151103380
Control No.: 17090690

# Bond Payments

00018225 - VANPAY, RAMANDA R
Case #16CF555, Citation #, Warrant #, Arrest #16-14867, Cause #
Fond du Lac County
Bond Amount: $500.00

| Date | Type | Receipt # | User | Comment | Total |
|------|------|-----------|------|---------|-------|
| 11/7/2016 | XFER | 922795 | Tracy Schultz | Bond paid with resident funds. Bond Court Case # 16CF555 CRI/Agency Arrest # 16-14867 | $485.96 |
| 11/7/2016 | Cash | 922804 | Lockdown User | 2652 HUMBOLDT RD GREEN BAY, WI 54311 | $14.04 |

Deposited By: KENDREK HAYDEN    2652 HUMBOLDT RD
GREEN BAY, WI 54311

Total Paid: $500.00
Remaining: $0.00

Confidential Property of Fond du Lac Jail

Case ID: 151103380
Control No.: 17090690

| State of Wisconsin | Circuit Court | Fond du Lac County |
|---|---|---|

| STATE OF WISCONSIN | | DA Case No.: 2016FL003784 |
|---|---|---|
| | Plaintiff, | Assigned DA/ADA: Eric J. Toney |
| -VS- | | Agency Case No.: 16-14867 |
| | | Court Case No.: |
| Ramanda R Van Pay | | ATN: |
| 2852 Humboldt Rd | | |
| Green Bay, WI 54311 | | |
| DOB: 11/29/1989 | | |
| Sex/Race: F/W | | |
| Alias: | | **Criminal Complaint** |

| Defendant, |
|---|

Sergeant Jeff Bonack, of the Fond du Lac Sheriff, being first duly sworn, states that:

### Count 1: THEFT - MOVABLE PROPERTY ( > $10,000)

The above-named defendant Beginning 8/18/2016 12:01:00 AM and ending 11/5/2016 2:35:00 AM., at CTH T/HWY 26, SPRINGVALE, in the Town of Springvale, Fond du Lac County, Wisconsin, did intentionally retain possession of movable property of Hertz Rent-A-Car, having a value greater than $10,000, without consent, and with intent to permanently deprive the owner of possession of the property, contrary to sec. 943.20(1)(a) and (3)(c) 939.50(3)(g) Wis. Stats., a Class G Felony, and upon conviction may be fined not more than Twenty Five Thousand Dollars ($25,000), or imprisoned not more than ten (10) years, or both.

### Count 2: OPERATING A MOTOR VEHICLE WITHOUT OWNER'S CONSENT

The above-named defendant Beginning 8/18/2016 12:01:00 AM and ending 11/5/2016 2:35:00 AM., at CTH T/HWY 26, SPRINGVALE, in the Town of Springvale, Fond du Lac County, Wisconsin, did intentionally take and drive a vehicle, 2016 Hyundai, without the consent of the owner, VICTIM, contrary to sec. 943.23(2), 939.50(3)(h) Wis. Stats , a Class H Felony, and upon conviction may be fined not more than Ten Thousand Dollars ($10,000), or imprisoned not more than six (6) years, or both.

### PROBABLE CAUSE:

Complainant is a Sergeant with Fond du Lac County Sheriff's Office and basis this complaint upon the report and investigation of Deputy Trevor Theisen of the same agency with whom your complainant has worked with and knows to be competent and reliable.

Deputy Theisen's official police report states, in part, that:

On Saturday November 5, 2016, I, DEPUTY THEISEN, was assigned to patrol duties for the Fond du Lac County Sheriff's Office between the hours of 10:00 p.m. to 6:00 a.m. with DEPUTY DOWLAND acting as my field training officer. During this time I was operating marked squad car #110.

Shortly before 2:53 a.m. I conducted a traffic stop on State Hwy 26 just south of CTH T which resulted in the arrest of the operator. This area is located in the Township of Springvale, Fond du Lac County, State of Wisconsin.

While traveling southbound on State Hwy 26 just south of CTH T I observed a northbound vehicle on State Hwy 26 traveling in what appeared to be in excess of the posted speed limit of 55-mph. I did turn on the front deck of my Dual Stalker Radar unit in squad #110 and received a clear steady tone of 65, 65, 65 mph with no interference or obstructions. My patrol speed was verified. I conducted a traffic stop on this vehicle, which is described as a 2016 Hyundai, bronze in color, bearing Illinois license plate of N861742.

11/07/2016

Case ID: 151103380
Control No.: 17090690

STATE OF WISCONSIN - VS - Ramanda R Van Pay

The operator of the vehicle was identified with a valid Wisconsin driver's license as RAMANDA R. VAN PAY (1989). VAN PAY was advised why she was being pulled over and stated that she was just lost and going from Madison to her home address in Green Bay. At this time dispatch did advise me that the rental vehicle that VAN PAY was operating was reported stolen on October 8, 2016 by the Indianapolis Airport Police Department for not returning the vehicle. The serial number of the vehicle was checked with the stolen vehicles serial number, which was a match. SERGEANT KAHNKE was dispatched to my location for backup. VAN PAY'S information was ran through the Wisconsin Department of Transportation and revealed that her driving status was suspended.

While outside the vehicle DEPUTY DOWLAND asked VAN PAY if this vehicle was her rental vehicle, at which point she stated yes. VAN PAY went on to say that she rented the vehicle on August 18, 2016 from Hertz Rental Company in the Indianapolis airport. At that time Hertz Rental Company informed VAN PAY that when she arrived to Green Bay she will need to return the vehicle to the Green Bay location. VAN PAY also went on to say that she is making payments on the vehicle and had just called the rental company a day ago to update them on the rental vehicle payments. It should be noted that VAN PAY had no rental agreement paperwork in the vehicle but stated that the papers are located at her home. VAN PAY was informed that the vehicle had been reported to the Indianapolis Airport Police Department that the vehicle was stolen. VAN PAY stated that she had no idea that the vehicle was considered stolen.

DEPUTY DOWLAND did call the Indianapolis Airport Police Department and spoke with a Sergeant who stated that the vehicle was stolen. The Sergeant informed us that the vehicle did not need to be inventoried but it needed to be towed to a secure location. Dispatch later confirmed with the Indianapolis Airport Police Department that the vehicle is stolen.

Based on the foregoing the complainant believes this complaint to be true and correct.

Subscribed and sworn to before me,
and approved for filing on:

Dated: _____

_____
Complainant

_____
(Assistant)District Attorney

State Bar No. _____

11/07/2015

2

Case ID: 151103380
Control No.: 17090690

STATE OF WISCONSIN, CIRCUIT COURT, FOND DU LAC _Rec 11-07-16_ COUNTY  **FILED**

Ramanda R. Van Pay
_Name of Arrested Person_

**Probable Cause Statement
and Judicial Determination**

NOV 0 7 2016

11/29/1989
_Date of Birth_

Agency Case No. 16-14867
Case No. ___ 16CF 555

RAMONA M. GEIB
FOND DU LAC COUNTY, WIS,
Clerk Of Circuit Court

1. I state as follows: ☒ a. I am the arresting officer in this case OR
   ☐ b. I am a law enforcement officer and make this statement on information and belief.

2. The above-named person was arrested without a warrant on _11/05/16_ at _2:53_ ☒ a.m. ☐
   p.m.
   How identified: ☐ verbally ☒ WI D.L. ☐ Other: (specify) ___

3. I have probable cause to believe that the arrested person committed the following offense(s):

   | Offense(s) | Statute Number(s) | Offense(s) | Statute Number(s) |
   |---|---|---|---|
   | 1. Operating W/O owners consent | 943.23 | 2. Receiving stolen property | 943.34(1) |
   | 3. | | 4. | |

4. Information for following summary provided by: ☐ Alleged Victim: ___
   ☐ Other: ___

5. I believe the arrested person committed this offense(s) because the alleged victim(s) ☒ did ☐ did not
   consent to the above listed offense(s):     Summarize below and/or ☐ See documentation
   attached.

   On Saturday, November 05, 2016, Deputy Theisen conducted a traffic stop on STH 26 South of CTH T, which is located in

   the Township of Rosendale, Fond du Lac County, State of Wisconsin. Deputy Theisen identified the driver with a valid WI

   DL as Ramanda R. Van Pay. Deputy Theisen ran the vehicle's registration through dispatch. Dispatch advised the vehicle

   was listed as stolen through Indianapolis Airport Police Department since October 8th, 2016, which was later confirmed.

   Ramanda stated that she did rent the vehicle at the Indianpolis Airport August 18th, 2016. Ramanda states that she is making

   payments on the vehicle.

   Subscribed and sworn to before me
   on: _11/5/16_

   _signature_
   Notary Public, State of Wisconsin
   My commission expires: _6/30/19_

   ___ #78
   Signature of Person completing Affidavit

   #78 Fond Du Lac County Sheriff's Office
   Badge Number/Department

   Date: _11/05/16_  Time: _4:28_ ☒ am ☐ pm

   **Probable Cause Determination**

   I have reviewed the probable cause statement from the arresting officer. Based on this statement:
   ☒ 1. I find probable cause to believe that the arrested person committed the offense(s) ☒ as listed above OR
        ☐ as follows: ___
        ☒ Bail is set as follows: ___ Sand Bond
   ☐ 2. I do not find sufficient probable cause to have been presented and direct that the arrested person be released
        from this custody. Reason(s) probable cause not found (optional): ___

   ☐ Telephone Conference Call Determining Probable Cause
   The initial probable cause was determined by a telephone
   conference call. The judge/commissioner instructed me to affix the
   decision, his/her signature, and date and time in the appropriate
   location, to be countersigned later by the judge/commissioner.

   BY THE COURT:
   _signature_
   Circuit Court Judge/Circuit Court Commissioner

   ___
   Officer's Signature

   Name Printed or Typed
   _11-6-16_     _5:03_ ☐ a.m. ☒ p.m.
   Date      Time

Distribution:
1. Court - Original
2. Sheriff
3. Facility
4. Arrested Person/Counsel

CR-215, 04/09 Probable Cause Statement and Judicial Determination     §970.01, Wisconsin Statutes; 4th Amendment, US Constitution
This form shall not be modified. It may be supplemented with additional material.

Case ID: 151103380
Control No.: 17090690

**STATE OF WISCONSIN**     **CIRCUIT COURT**     **FOND DU LAC COUNTY**

State of Wisconsin vs. Ramanda R Van Pay

**Minutes -
Criminal/Traffic/Forfeiture**

Case No.: 2016CF000555

| Clerk: Amber Letcunieau | Date: 11-07-2016 | Reporter Michelle Kreidler |
|---|---|---|
| Activity: Initial appearance | Time: 11:00 am | Court Official Peter L. Grimm, Judge Interpreter |

**FILED**

NOV 0 7 2016

RAMONA M. GEIB
FOND DU LAC COUNTY, WIS.
Clerk Of Circuit Court

**Appearances**

☐ State of Wisconsin, Plaintiff
☒ Ramanda R Van Pay, Defendant
☒ In Custody ☐ No Appearance ☐ Waived

☒ Eric Toney, District Attorney
☒ Amanda Nimmer
☐ Requested ☐ Waived

| Ct No. | Description | Statute | Severity | Plea | Violation Date | Amended From | Adjudication |
|---|---|---|---|---|---|---|---|
| | Theft Movable Property >$10,000 | 943.20(1)(a) | Felony G | | 08-18-2016 | | |
| | Take and Drive Vehicle w/o Consent | 943.23(2) | Felony H | | 08-18-2016 | | |

:: cking w/ 16-TR11700 — no plea taken at this time
:: rt reviews the complaint

___X___ In Custody    _____ Voluntary Appearance    ___X___ Video Conference

Warrant:
_____ Issued Amount $_____ Body Only _____ Canceled _____

Plea: _____ Not Guilty _____ No Contest _____ Guilty

Bond: $ 500 _____ Signature ___X___ Cash
    $ 500 CB

Conditions of Bond:
___X___ Fingerprints & Photo
_____ No use/possession of dangerous weapons
_____ Absolute sobriety. No bars/taverns. Not to possess alcohol.
_____ No use or possession of controlled substances w/ out valid prescription
_____ No contact with
___X___ Other: Cannot rent or lease any cars

Time limits waived for Preliminary Hearing ___X___ Yes _____ No

Next Activity: _____ Dec 8 130 Nuss

CR-201(CCAP), 05/2011 Minutes - Criminal/Traffic/Forfeiture
This form shall not be modified. It may be supplemented with additional material.

Case ID: 151103380
Control No.: 17090690

STATE OF WISCONSIN, CIRCUIT COURT, FOND DU LAC    COUNTY    For Official Use

State of Wisconsin     ☐ Amended

vs **Ramanda R. Van Pay**
Defendant

**Bail/Bond**

**FILED**

NOV 0 7 2016

RAMONA M. GEIB
FOND DU LAC COUNTY, WIS.
Clerk Of Circuit Court

Case No. **16 CF 555**

11-29-89
Date of Birth

Citation No. _____

A. Monetary Conditions of Release **500·00**
1. ☒ CASH BAIL: Cash bail of $ **500·00** shall be deposited. Date deposited _____
2. ☐ SIGNATURE BOND: ☐ Defendant and/or ☐ Surety guarantees compliance with the terms of this bond by pledging $ _____
3. ☐ PROPERTY BOND: ☐ Defendant and/or ☐ Surety guarantees compliance with the terms of this bond by pledging $ _____ in personal or real property (description attached).
Surety name(s): _____

If the defendant does not comply with the terms of this bail/bond, the bail/bond will be forfeited and the defendant and/or surety may be ordered to pay the amount of the bond.

Any restitution, recompense, fines, forfeitures or costs imposed against the defendant shall be paid out of the bail/bond without further notice.

B. Additional Conditions of Release
- Defendant shall appear on all court dates.
- Defendant shall give written notice to the Clerk of this Court within 48 hours of any change of address or telephone number.
- Defendant shall not commit any crime.
- Defendant shall neither directly nor indirectly threaten, harass, intimidate or otherwise interfere with victims or witnesses in this action.
- Other Fingerprints/Photo Cannot rent or lease any cars.
☐ See attached

Federal law provides penalties for, and you may be prohibited from possessing, transporting, shipping, receiving or purchasing a firearm, including, but not limited to, a rifle, shotgun, pistol, revolver, or ammunition, pursuant to 18 U.S.C. 922(g)(8)-(9).

The sheriff shall detain the defendant in custody until the defendant has signed the bond, complied with the monetary conditions of release, or is otherwise discharged. Preliminary Hrng - Judge Nuss

I have received a copy of this bail/bond and I agree to its terms. I understand that the court date(s) is/are:

| Circuit Court Location | | Date | Time |
|---|---|---|---|
| City-County Gov. Center, 2nd FL, 160 S. Macy St., FDL, WI 54935 | | 12-08-16 | 130 |

| Defendant's Signature | Date | Defendant's Address | Telephone Number |
|---|---|---|---|
| Kamanda VanPay | 11-7-16 | 2652 Humboldt Rd Green Bay WI 54311 | 920·Co CoL4-0405 |

| Surety's Signature | Date | Surety's Address | Telephone Number |
|---|---|---|---|
| | | | |

☒ I have furnished the defendant with a copy of this document.

Au
Signature
Clerk
Title
11-07-16
Date

CR-203, 02/11 Bail/Bond

§§968.0111, 345.32, 940.49, Ch. 969, 969.02(6), 969.03(4) and 969.13, Wisconsin Statutes
This form shall not be modified. It may be supplemented with additional material.

Case ID: 151103380
Control No.: 17090690

| State of Wisconsin | Circuit Court | Fond du Lac County |
|---|---|---|

STATE OF WISCONSIN

-VS-

**FILED**

NOV 0 7 2016

RAMONA M. GEIB
FOND DU LAC COUNTY, WIS.
Clerk Of Circuit Court

Ramarda R Van Pay
2852 Humboldt Rd
Green Bay, WI 54311
DOB: 11/29/1989
Sex/Race: F/W
Alias:

DA Case No.: 2016FL003784
Assigned DA/ADA: Eric J. Toney
Agency Case No.: 16-14867
Court Case No.:  16CF555
ATN:

**Criminal Complaint**

Defendant,

Sergeant Jeff Bonack, of the Fond du Lac Sheriff, being first duly sworn, states that:

## Count 1: THEFT - MOVABLE PROPERTY ( > $10,000)

The above-named defendant Beginning 8/18/2016 12:01:00 AM and ending 11/5/2016 2:35:00 AM., at CTH T/HWY 26, SPRINGVALE, in the Town of Springvale, Fond du Lac County, Wisconsin, did intentionally retain possession of movable property of Hertz Rent-A-Car, having a value greater than $10,000, without consent, and with intent to permanently deprive the owner of possession of the property, contrary to sec. 943.20(1)(a) and (3)(c), 939.50(3)(g) Wis. Stats., a Class G Felony, and upon conviction may be fined not more than Twenty Five Thousand Dollars ($25,000), or imprisoned not more than ten (10) years, or both.

## Count 2: OPERATING A MOTOR VEHICLE WITHOUT OWNER'S CONSENT

The above-named defendant Beginning 8/18/2016 12:01:00 AM and ending 11/5/2016 2:35:00 AM., at CTH T/HWY 26, SPRINGVALE, in the Town of Springvale, Fond du Lac County, Wisconsin, did intentionally take and drive a vehicle, 2016 Hyundai, without the consent of the owner, VICTIM, contrary to sec. 943.23(2), 939.50(3)(h) Wis. Stats., a Class H Felony, and upon conviction may be fined not more than Ten Thousand Dollars ($10,000), or imprisoned not more than six (6) years, or both.

## PROBABLE CAUSE:

Complainant is a Sergeant with Fond du Lac County Sheriff's Office and basis this complaint upon the report and investigation of Deputy Trevor Theisen of the same agency with whom your complainant has worked with and knows to be competent and reliable.

Deputy Theisen's official police report states, in part, that:

On Saturday, November 5, 2016, I, DEPUTY THEISEN, was assigned to patrol duties for the Fond du Lac County Sheriff's Office between the hours of 10:00 p.m. to 6:00 a.m. with DEPUTY DOWLAND acting as my field training officer. During this time I was operating marked squad car #110.

Shortly before 2:53 a.m. I conducted a traffic stop on State Hwy 26 just south of CTH T which resulted in the arrest of the operator. This area is located in the Township of Springvale, Fond du Lac County, State of Wisconsin.

While traveling southbound on State Hwy 26 just south of CTH T I observed a northbound vehicle on State Hwy 26 traveling in what appeared to be in excess of the posted speed limit of 55-mph. I did turn on the front deck of my Dual Stalker Radar unit in squad #110 and received a clear steady tone of 65, 65, 65 mph with no interference or obstructions. My patrol speed was verified. I conducted a traffic stop on this vehicle, which is described as a 2016 Hyundai, bronze in color, bearing Illinois license plate of N861742.

11/07/2016

Case ID: 151103380
Control No.: 17090690

STATE OF WISCONSIN - VS - Ramanda R Van Pay

The operator of the vehicle was identified with a valid Wisconsin driver's license as RAMANDA R. VAN PAY (1989). VAN PAY was advised why she was being pulled over and stated that she was just lost and going from Madison to her home address in Green Bay. At this time dispatch did advise me that the rental vehicle that VAN PAY was operating was reported stolen on October 8, 2016 by the Indianapolis Airport Police Department for not returning the vehicle. The serial number of the vehicle was checked with the stolen vehicles serial number, which was a match. SERGEANT KAHNKE was dispatched to my location for backup. VAN PAY'S information was ran through the Wisconsin Department of Transportation and revealed that her driving status was suspended.

While outside the vehicle DEPUTY DOWLAND asked VAN PAY if this vehicle was her rental vehicle, at which point she stated yes. VAN PAY went on to say that she rented the vehicle on August 18, 2016 from Hertz Rental Company in the Indianapolis airport. At that time Hertz Rental Company informed VAN PAY that when she arrived to Green Bay she will need to return the vehicle to the Green Bay location. VAN PAY also went on to say that she is making payments on the vehicle and had just called the rental company a day ago to update them on the rental vehicle payments. It should be noted that VAN PAY had no rental agreement paperwork in the vehicle but stated that the papers are located at her home. VAN PAY was informed that the vehicle had been reported to the Indianapolis Airport Police Department that the vehicle was stolen. VAN PAY stated that she had no idea that the vehicle was considered stolen.

DEPUTY DOWLAND did call the Indianapolis Airport Police Department and spoke with a Sergeant who stated that the vehicle was stolen. The Sergeant informed us that the vehicle did not need to be inventoried but it needed to be towed to a secure location. Dispatch later confirmed with the Indianapolis Airport Police Department that the vehicle is stolen.

Based on the foregoing, the complainant believes this complaint to be true and correct.

Subscribed and sworn to before me,
and approved for filing on:

Dated: __4/7/16__

_____
(Assistant) District Attorney

State Bar No. __1020552__

Complainant _____

11/07/2015

2

Case ID: 151103380
Control No.: 17090690

| STATE OF WISCONSIN | CIRCUIT COURT | FOND DU LAC COUNTY |
|---|---|---|

STATE OF WISCONSIN,
          Plaintiff,

**FILED**

DEC - 6 2016

RAMONA M. GEIB
FOND DU LAC COUNTY, WIS.
Clerk Of Circuit Court

vs.

RAMANDA R VAN PAY,
          Defendant.

MOTION AND ORDER
FOR DISMISSAL

Case No. 2016CF000555
2016TR11700
D.A. No. 2016FL003784

Now comes the State of Wisconsin and hereby moves the Court for an order dismissing the case without prejudice.

Remarks:    The theft complaint was made in error by the victim. There is an accompanying ticket that should be dismissed as well

Dated this _5th_ day of November, ~~2017~~ 2016

Dennis Krueger
Deputy District Attorney
State Bar No. 1009923
160 South Macy Street
Fond du Lac, WI 54935
(920) 929-3048

### ORDER

Upon the above motion, it is hereby ordered that this matter is dismissed without prejudice.

Dated this _6_ day of _Dec, 2016_

Circuit Court Judge

Cc: Amanda Nimmer
11/30/2016  D-U
        D-14 .

**You Are Notified To Appear**
Appearance Required: No

| Date | Time |
|------|------|
| 11/21/2016 | 2:00 PM |

**Form No. and Version CTL**
MV4017 09/2001
Estimated Points
3

DEPOSIT
$200.50

**CITATION NO.**
C7565983
Cash-Card
N H

Court Use

FOND DU LAC COUNTY CIRCUIT COURT
160 S MACY ST
FOND DU LAC, WI 54935

**Defendant**

VAN PAY, RAMANDA K
652 HUMBOLDT RD
GREEN BAY, WI 54311

| Birth Date | Sex | Race |
|------------|-----|------|
| 11/29/1989 | F | W |

| HT. | WT. | Hair | Eyes |
|-----|-----|------|------|
| 5' 07" | 130 lbs | BLD | BLU |

Driver License/Identification Card Number
5107369992302

| State | Exp. Yr. |
|-------|----------|
| WI | 2018 |

License Plate Number
861742

| Plate Type | State | Exp. Yr. |
|------------|-------|----------|
| AUT | IL | 2016 |

Vehicle Identification Number
4PDR4AE4GH725559

US DOT

Haz Mat No

OPERATING AS:
Driver
Endorsements

Class
D

CDL Waiver

Vehicle Year
216

| Make | Type | Color |
|------|------|-------|
| HYUN | 4D | BRO |

CMV
No

**Plaintiff**
COUNTY OF FOND DU LAC

Ordinance Violated
54-1

Adopting State Statute
343.44(1)(a)

**Violation Description**
OPERATING AFTER SUSPENSION

BAC

Overweight

Agency Space

| Week Day | Date | Time |
|----------|------|------|
| Saturday | 11/05/2016 | 2:35 AM |

Actual Speed

Legal

Over

County
FOND DU LAC

City/Village/Town
19 Springvale, Town of

Intg Hwy. No. and/or Street Name
GHWAY 026 N, NB

Estimate Distance
0.44 MI N

From/At Hwy. No. and/or Street Name
KERT; HOLLANDER RD

GPS Coordinates

Minor Passenger
N

Officer Name
EVON THEISEN

Zone: RR | Utility | School | Const
N N N N

Accident Severity

Officer ID
Department
FOND DU LAC COUNTY SHERIFF

Date Citation Served
11/05/2016

Method
IN PERSON

**═══ REPORT OF THE COURT DISPOSITION ═══**

Adjudicating Court

Adjudicating Court Code

Adjudicating Date

Judge Code

Amended Charge and Description

Speed amended to:

Adjudication:

Plea

Describe other Disposition/Comments

Vacate refusal

1) 1069 WisDOT
s.11, Wisc. Statute

replicated copy of issued
**WISCONSIN UNIFORM CITATION**

If you have a disability and need help in court,
please contact the above Clerk of Court's office.

Case ID: 151103380
Control No.: 17090690

**STATE OF WISCONSIN**     **CIRCUIT COURT**     **FOND DU LAC COUNTY**

State of Wisconsin vs. Ramanda R Van Pay

**Minutes -**
**Criminal/Traffic/Forfeiture**

Case No.: 2016CF000555

| Clerk: Amber Letourneau | Date: 11-07-2016 | Reporter Michelle Kreidler | **FILED** |
|---|---|---|---|
| Activity: Initial appearance | Time: 11:00 am | Court Official Peter L. Grimm, Judge Interpreter | NOV 0 7 2016 |

RAMONA M. GEIB
FOND DU LAC COUNTY, WIS.
Clerk Of Circuit Court

**Appearances**

☐ State of Wisconsin, Plaintiff
☒ Ramanda R Van Pay, Defendant
☒ In Custody ☐ No Appearance ☐ Waived

☒ Eric Toney, District Attorney
☒ Amanda Nimmer
☐ Requested ☐ Waived

| Ct No. | Description | Statute | Severity | Plea | Violation Date | Amended From | Adjudication |
|---|---|---|---|---|---|---|---|
| 1 | Theft-Movable Property >$10,000 | 943.20(1)(a) | Felony G | | 08-18-2016 | | |
| 2 | Take and Drive Vehicle w/o Consent | 943.23(2) | Felony H | | 08-18-2016 | | |

Tracking w/ IL6TR11700 - no plea taken at this time
Court reviews the complaint

___X___ In Custody _____ Voluntary Appearance ___X___ Video Conference

Warrant:
_____ Issued Amount $_____ Body Only_____ Canceled_____

Plea: _____ Not Guilty _____ No Contest _____ Guilty

Bond: $ 500 _____ Signature __X__ Cash
      $ 500 CB

Conditions of Bond:
__X__ Fingerprints & Photo
_____ No use/possession of dangerous weapons
_____ Absolute sobriety. No bars/taverns. Not to possess alcohol.
_____ No use or possession of controlled substances w/ out valid prescription
_____ No contact with _____
__X__ Other: Cannot rent or lease any cars _____
_____

Time limits waved for Preliminary Hearing __X__ Yes _____ No

Next Activity: _____ Dec 8 130 Nuss

GF-231(CCAP), 05/2011 Minutes - Criminal/Traffic/Forfeiture
This form shall not be modified. It may be supplemented with additional material.

Case ID: 151103380
Control No.: 17090690

Fond du Lac, County of vs. Ramanda R Van Pay

**Notice of Hearing**

Case No: 2016TR011700

FILED
11-07-2016
Clerk of Courts
Fond du Lac County WI

## COURT ORIGINAL

This case is scheduled for: **Further proceedings**

| Date | Time | Location |
|------|------|----------|
| 12-08-2016 | 01:30 pm | City/County Government Center - 2nd Floor |
| Court Official | | 160 S Macy St |
| Richard J Nuss | | Fond du Lac WI 54935 |
| Re | | |
| 1 - Operating While Suspended | | |

This matter will not be adjourned by the court except upon formal motion for good cause or with the specific approval of the court upon stipulation by all parties.

TRACKING WITH 16CF 555

If you require reasonable accommodations due to a disability in order to participate in the court process, please call 920-929-3030 at least 10 working days prior to the scheduled court date. Please note that the court does not provide transportation.

Fond du Lac County Circuit Court
Date: November 7, 2016

| Distribution | Address | Service Type |
|--------------|---------|--------------|
| Court Original | | |
| Eric Toney | 160 South Macy Street, Fond du Lac, WI 54935 | Mail Notice |
| Ramanda R Van Pay | 2652 Humboldt Rd, Green Bay, WI 54311 | Mail Notice |
| Fond du Lac Sheriffs Dept | 160 S Macy St, Fond du Lac, WI 54935 | Mail Notice |

This form shall not be modified. It may be supplemented with additional material.

Case ID: 151103380
Control No.: 17090690

# EXHIBIT 7

Case ID: 151103380
Control No.: 17090690



PO BOX 9129
LOUISVILLE, KY 40209-0129
502.368.6524
FLYLOUISVILLE.COM

**Louisville**
AIRPORT AUTHORITY

Certification of Records

The copies of records for which this certification is made are true and complete reproductions of the original (with redactions of police reports and emails in accordance with KRS 61.878(1) 67.878 (1)(a) and (1)(h) and KRS 17.150(2)(b) and (d) . The original records were made in the regular course of business, and it was the regular course of The Louisville Regional Airport Police to make such records at or near the time of the matter recorded.

Natalie Ciresi Chaudoin

So sworn to before me by Natalie Chaudoin, Director of Public Relations, Louisville Regional Airport Authority on this the 25th Day of August 2017.

Notary Public

My Commission Expires: 2-5-2018

LOUISVILLE INTERNATIONAL AIRPORT (SDF)    BOWMAN FIELD (LOU)

LRAA@FLYLOUISVILLE.COM · FAX ADMINISTRATIVE 502.367.0199 · FAX ENGINEERING 502.368.5895
FAX MAINTENANCE/PURCHASING AND PROCUREMENT 502.380.8270

Case ID: 151103380
Control No.: 17090690

**Grimes, Josh**

| | |
|---|---|
| **From:** | Andrew J Simpson <asimpson@hertz.com> |
| **Sent:** | Tuesday, March 10, 2015 6:13 PM |
| **To:** | Grimes, Josh |
| **Cc:** | Jack Fillner |
| **Subject:** | RE: Contact info for Hertz RAC |

JTMBFREV8D5016133 -
　　　　　11/26/2015 (rented)

1N4AL2EP4DC194443 -

From:　"Grimes, Josh" <Josh.Grimes@flylouisville.com>
To:　　Andrew J Simpson <asimpson@hertz.com>,
Date:　03/10/2015 04:52 PM
Subject:RE: Contact info for Hertz RAC

Andrew,

LMPD recovered the below vehicle and made an arrest.  The Officer has entered a Hertz contract into evidence.  This is
apparently a non return vehicle.  Can you check your files for who it was last rented to?

| Gray | 2013 | Toyota | RAV4 | L247974 | IL |
|---|---|---|---|---|---|
| | JTMBFREV8D5016133 | | | | |

JCSO recovered the below vehicle abandoned.

| Red | 2013 | Nissan | Altima | BKW3774 |
|---|---|---|---|---|
| TX | 1N4AL2EP4DC194443 | | | |

Capt. Josh Grimes
Department of Public Safety
Louisville International Airport
POLICE-FIRE-EMS
(502) 366-2611  Firehouse
(502) 380-8380  Captain's Office
(502) 366-6074  Fax

-----Original Message-----
From: Andrew J Simpson [mailto:asimpson@hertz.com]
Sent: Wednesday, March 04, 2015 9:46 AM
To: Grimes, Josh
Cc: Jack Fillner
Subject: Contact info for Hertz RAC

1

Case ID: 151103380
Control No.: 17090690

**Grimes, Josh**

| | |
|---|---|
| **From:** | Communications Center |
| **Sent:** | Friday, March 27, 2015 1:52 PM |
| **To:** | Grimes, Josh; Hairgrove, Jason |
| **Subject:** | Located Vehicle |

Josh and Jason,

Max Aubrey with HERTZ on Preston HWY called and reported that he located a previously reported stolen vehicle on his lot today. The case number for the airport is **P15-0107**. The vehicle was believed to have been misplaced. Aubry stated that the vehicle was taken to Commonwealth Dodge for a recall and then picked up last Thursday. Aubrey then stated the vehicle has been sitting on their lot for the past week. The vehicle's info is listed below. Max's contact number is 502-961-7163. I have called and faxed the vehicle info to JCSO and requested that it be taken out of NCIC. Let me know if you need me to do a supplement.

BLUE 2013 DODGE Charger
Maryland tag number: 7BA3272.
VIN: 2C3CDXBG2DH663807.

ET.

Case ID: 151103380
Control No.: 17090690

## Grimes, Josh

| | |
|---|---|
| **From:** | Jack Fillner <jfillner@hertz.com> |
| **Sent:** | Friday, April 24, 2015 5:08 PM |
| **To:** | Grimes, Josh |
| **Subject:** | RE: |

Thank you for the information. I am glad to see them making their way back.

Have a great weekend.

**From:** Grimes, Josh [mailto:Josh.Grimes@flylouisville.com]
**Sent:** Friday, April 24, 2015 10:24 AM
**To:** Jack Fillner
**Subject:**

These are all of the 2015 reports we have for Hertz.   Green is recovered.  Yellow are still outstanding.   The mustang this morning recovered is P15-0068.  If you need a copy of any of these reports you can get those by going to buycrimes.com and using this report # in the local code field and selecting Louisville Airport Police as the agency.

| |
|---|
| P15-0063 |
| P15-0066 |
| P15-0067 |
| P15-0068 |
| P15-0069 |
| P15-0070 |
| P15-0071 |
| P15-0072 |
| P15-0073 |
| P15-0074 |
| P15-0075 |
| P15-0087 |
| P15-0088 |
| P15-0089 |
| P15-0101 |
| P15-0102 |
| P15-0103 |
| P15-0104 |
| P15-0105 |
| P15-0106 |
| P15-0107 |
| P15-0108 |
| P15-0109 |

Capt. Josh Grimes
*Department of Public Safety*
**Louisville International Airport**
**POLICE-FIRE-EMS**

Case ID: 151103380
Control No.: 17090690

**Grimes, Josh**

| | |
|---|---|
| **From:** | Sohan, Jim |
| **Sent:** | Friday, June 26, 2015 12:55 PM |
| **To:** | Watkins, Robert; Grimes, Josh |
| **Cc:** | Hairgrove, Jason |
| **Subject:** | RE: Hertz |

Concur.

*Thanks,*

*Jim*

**From:** Watkins, Robert
**Sent:** Friday, June 26, 2015 12:42 PM
**To:** Grimes, Josh; Sohan, Jim
**Cc:** Hairgrove, Jason
**Subject:** RE: Hertz

I agree 100%.  Actually 'that was what I was thinking'.

# *Mike Watkins*

## Assistant Chief
## Department of Public Safety
## Louisville Regional Airport
## Work 502 380-8283
## Cell   502 608-7739

**From:** Grimes, Josh
**Sent:** Friday, June 26, 2015 12:11 PM
**To:** Watkins, Robert; Sohan, Jim
**Cc:** Hairgrove, Jason
**Subject:** Hertz

Off. Hairgrove spoke to a Hertz sales rep in Nashville who confirmed they received a car from a customer that was originally rented in Louisville back in March.  It sat on  his lot for 60 days until it was sold 6/6 to a car lot in Hopkinsville, KY.  We took a report on 3/25 from Hertz that this was stolen missing from their inventory.

After that, we did a complete search online of all VIN #'s in the stolen auto database and got a return of 2 more Hertz autos believed to have been sold or scrapped.  The Nashville Hertz rep commented that Louisville office is horrible with their paperwork and vehicle tracking.

Until Hertz corporate takes some action with their Louisville lot and personnel, I recommend that we suspend taking stolen auto reports for Hertz for "missing inventory" unless they physically see someone steal an auto, have evidentiary proof of such or obviously non returns that warrants have been taken.  Hairgrove has reached out to their Corporate Security office.

Case ID: 151103380
Control No.: 17090690

Capt. Josh Grimes
*Department of Public Safety*
**Louisville International Airport**
**POLICE-FIRE-EMS**
(502) 366-2611  Firehouse
(502) 380-8380  Captain's Office
(502) 366-6074  Fax

2

Case ID: 151103380
Control No.: 17090690

## Grimes, Josh

| | |
|---|---|
| **From:** | Jack Fillner <jfillner@hertz.com> |
| **Sent:** | Tuesday, September 15, 2015 8:01 AM |
| **To:** | Grimes, Josh |
| **Subject:** | RE: P15-0074 |

Sorry I didn't get back to you sooner. As for this unit, this was not one of the vehicles that we saw drive off of our lot at the airport similar to the vehicles we have had taken from us recently. I was also not told of anything left in the vehicle that could be used as evidence.

**From:** Grimes, Josh [mailto:Josh.Grimes@flylouisville.com]
**Sent:** Saturday, September 12, 2015 10:20 AM
**To:** Jack Fillner
**Subject:** P15-0074

Hi Jack,

Was the 2013 Silver Chevy Cruze recovered on the Hurstbourne hertz lot a stolen vehicle or just misplaced in inventory?  It determines whether we close a case or keep it open for a suspect.  If it was a theft, was there anything left in the vehicle that could be of evidence value?


Capt. Josh Grimes
*Department of Public Safety*
**Louisville International Airport**
**POLICE-FIRE-EMS**
(502) 366-2611  Firehouse
(502) 380-8380  Captain's Office
(502) 366-6074  Fax

-------------- This message (including attachments) may contain information that is privileged, confidential or protected from disclosure. If you are not the intended recipient, you are hereby notified that dissemination, disclosure, copying, distribution or use of this message or any information contained in it is strictly prohibited. If you have received this message in error, please immediately notify the sender by reply e-mail and delete this message from your computer. Although we have taken steps to ensure that this e-mail and attachments are free from any virus, we advise that in keeping with good computing practice the recipient should ensure they are actually virus free. ----------------

Case ID: 151103380
Control No.: 17090690

## Grimes, Josh

| | |
|---|---|
| **From:** | Underdown, James |
| **Sent:** | Saturday, September 19, 2015 4:11 AM |
| **To:** | Cope, Cliff; Grimes, Josh; Hairgrove, Jason |
| **Cc:** | Watkins, Robert |
| **Subject:** | Stolen Vehicle Information |
| **Attachments:** | Stolen Vehicle.docx |

This is a stolen vehicle we entered as stolen and was picked up in Plainfield,IN, it was turned into Hertz and they apparently forgot about it. It turned up at Adesa Auto Auction in Plainfield and is still there, they wanted us to contact them with the phone number on the sheet. I was told to pass to the captain's and PSO Hairgrove. I have a printout of the tag in my mailbox if needed. Any questions, let me know.

Jim

Case ID: 151103380
Control No.: 17090690

Ky tag 306TAC

Case # P15-0149

Location: Plainfield,In

Recovering Agency: Plainfield PD

Arrest: N/A

Abandoned: N/A

Condition: Ready for Auction

Vehicle is currently at Adesa Auctions, located at 2950 E Main in Plainfield,IN

Tx: 317-838-8000

Returned from lease on 20150617, vehicle was returned and forgot about by Hertz

P15-0149

P15-0074
P15-0107

Case ID: 151103380
Control No.: 17090690

## Grimes, Josh

| | |
|---|---|
| **From:** | Sohan, Jim |
| **Sent:** | Tuesday, January 19, 2016 12:45 PM |
| **To:** | ARFF Captains; Watkins, Robert |
| **Subject:** | Clear direction on Rental Car Issues |

1.  If a rental car company can clearly articulate a stolen vehicle ( a person turns in a car, but, someone jumps in and steals it, for instance ) then that is TBUT Auto.

2.  If the company rented a car to John Doe and he was supposed to return it two weeks ago but hasn't, you *may* take an Unauthorized Use of a Motor Vehicle Report

3.  If a rental car company goes downtown and gets a warrant for a person, you may then take a report for that offense listed on the warrant, AND, if it's a felony, enter the vehicle into NCIC

Case ID: 151103380
Control No.: 17090690

*SUPPLEMENT*

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

| ADMINISTRATIVE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AGENCY ORI/NAME: **0566900 LOUISVILLE AIRPORT POLICE** | | | | INCIDENT NUMBER: **KY P12-0078** | | | | |
| INCIDENT DATE/TIME: **03/28/2012 03:25 TO 05/16/2012 09:25** | | EXACT/ESTIMATE: **ESTIMATE** | REPORT DATE: **05/16/2012** | RECEIVED: **09:25** | DISPATCHED: **09:25** | ARRIVED: **09:25** | CLEARED: **09:55** | |
| REPORTED BY: **HERTZ, RENT-A-CAR** | | | | | | HOW REPORTED | | |
| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | | | | **IN PERSON** | | |
| ADDRESS: **440 HURON AVE** | | | | | | | | |
| CITY: **LOUISVILLE** | | STATE: **KY** | ZIP CODE: **40209** | PHONE NUMBER: **(502) 361-1145** | | | | |

| EXACT LOCATION OF OFFENSE | | | |
|---|---|---|---|
| **4653 AIRFREIGHT DR** | | SECTOR NO: | |
| ADDRESS: **4653 AIRFREIGHT DR** | | | |
| CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** | |
| COUNTY: **JEFFERSON** | LATITUDE **38 DEG 11.088 MIN** | LONGITUDE **85 DEG 44.694 MIN** | |

## OFFENSE DATA

| SEQUENCE # **1** OF **1** | LOCATION TYPE: **AIR/BUS/TRAIN TERMINAL** | | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|---|
| OFFENSE DESCRIPTION: **TBUT OR DISP - AUTO** | | | | |
| OFFENSE CODE: **24049** | ASCF CODE: **0** | KRS CODE: **514.030** | CLASS: **A** DEGREE: **M** COUNTS: **1** | |
| BIAS MOTIVATION: **NONE (NO BIAS)** | METHOD ENTRY: | NUMBER PREMISES: | | |
| SCHOOL NAME: | | SCHOOL TYPE: | CAMPUS? | |
| OFFENDER SUSPECTED OF USING: **NOT APPLICABLE** | | COURT ORDER TYPE: | | |

| SEQUENCE # OF | LOCATION TYPE: | | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|---|
| OFFENSE DESCRIPTION: | | | | |
| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: DEGREE: COUNTS: | |
| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: | | |
| SCHOOL NAME: | | SCHOOL TYPE: | CAMPUS? | |
| OFFENDER SUSPECTED OF USING: | | COURT ORDER TYPE: | | |

| SEQUENCE # OF | LOCATION TYPE: | | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|---|
| OFFENSE DESCRIPTION: | | | | |
| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: DEGREE: COUNTS: | |
| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: | | |
| SCHOOL NAME: | | SCHOOL TYPE: | CAMPUS? | |
| OFFENDER SUSPECTED OF USING: | | COURT ORDER TYPE: | | |

## PROPERTY DATA

### UNIT

| SEQ | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN AND RECOVERED | $13,542.83 | $13,542.83 | DAMAGED/DESTROYED | 06/25/2012 |

| UNIT TYPE | VEHICLE MAKE: | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| ROADWAY VEHICLE | NISSAN | ALTIMA | 2011 | SEDAN/4 DOOR |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | | REGISTRATION STATE, YEAR, & NUMBER |
|---|---|---|---|---|
| WHITE | 1N4AL2AP2BN470738 | | TX 2013 | CN8J251 |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| | YES | Victim 1 |

### GENERAL

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| | | | | | | |

| PROPERTY DESCRIPTION | |
|---|---|
| OWNER APPLED NUMBER | SERIAL NUMBER |
| MAKE | MODEL | OWNER |

| TOTAL STOLEN VALUE: | $13,542.83 | TOTAL RECOVERED VALUE: | $13,542.83 | TOTAL VEHICLES STOLEN: | 1 | TOTAL VEHICLES RECOVERED: | 1 |
|---|---|---|---|---|---|---|---|

## STATUS

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| **CLOSED** | **09/25/2012** | | | | YES ☐ |

| REPORTING OFFICER | UNIT/BADGE NUMBER | REVIEWED BY | TIME SPENT |
|---|---|---|---|
| **J SENG** | **5799** | **J SENG** | **30 MIN** |

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT

## COMMONWEALTH OF KENTUCKY

KSP RECORDS

### VICTIM DATA

| VICTIM SEQUENCE | VICTIM NAME | PHONE |
|---|---|---|
| 1 of 1  HERTZ | | (502) 361-1145 |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

Address Unknown ☐  ADDRESS: **440 HURON AVE**  VICTIM TYPE: **BUS**

CITY: **LOUISVILLE**   STATE: **KY**   ZIP CODE: **40209**   KY RESIDENT:

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| | | | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24049 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|

### SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | | | |
|---|---|---|---|---|---|---|---|---|
| of | | | 1 | | 4 | | 8 | |
| | ARRESTEE ARMED WITH | | 2 | | 5 | | 7 | |
| | | | 3 | | 6 | | 9 | |

### SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | | | |
|---|---|---|---|---|---|---|---|---|
| of | | | 1 | | 4 | | 7 | |
| | ARRESTEE ARMED WITH | | 2 | | 5 | | 8 | |
| | | | 3 | | 6 | | 9 | |

### WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS: | | DATE OF BIRTH |
|---|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: | |
|---|---|---|---|---|

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT: UOR2 SUPPLEMENT

KSP RECORDS

### COMMONWEALTH OF KENTUCKY

*SYNOPSIS:*

Hertz reports the vehicle was checked in at 0325 hrs. On Mar. 28th,2012 & has not been in inventory since.

Hertz reports the vehicle was recovered on June 25th this year, no other info provided.

*MODUS OPERANDI:*

*DATE & TIME OF OCCURRENCE:*

*ACCUSED:*

*SUSPECTS:*

*STOLEN PROPERTY:*

*OTHER PROPERTY:*

*EVIDENCE & HOW MARKED:*

*EVIDENCE DISPOSITION:*

*INVESTIGATION:*

*STATUS OF CASE:*
closed

*ATTACHMENT*

Case ID: 151103380
Control No.: 17090690

*SUPPLEMENT*

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

### ADMINISTRATIVE

| AGENCY ORI/NAME | 0566900 LOUISVILLE AIRPORT POLICE | | | | INCIDENT NUMBER | KY P13-0076 | |
|---|---|---|---|---|---|---|---|
| INCIDENT DATE/TIME | | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
| 03/16/2013 12:50 TO 04/26/2013 08:50 | | ESTIMATE | 04/26/2013 | 08:51 | 08:51 | 08:51 | 09:21 |

REPORTED BY: **HERTZ, RENT A CAR** — HOW REPORTED

LICENSE/ID STATE: — LICENSE/ID NUMBER:

ADDRESS: **440 HURON AVE**

CITY: **LOUISVILLE**  STATE: **KY**  ZIP CODE: **40209**  PHONE NUMBER: **(502) 361-1145**

EXACT LOCATION OF OFFENSE: **4653 AIRFREIGHT DR**  SECTOR NO:
ADDRESS: **4653 AIRFREIGHT DR**
CITY: **LOUISVILLE**  STATE: **KY**  ZIP CODE: **40209**

COUNTY: **JEFFERSON**  LATITUDE **38 DEG 11.155 MIN**  LONGITUDE **85 DEG 44.764 MIN**

### OFFENSE DATA

SEQUENCE # **1** OF **1**  LOCATION TYPE: **AIR/BUS/TRAIN TERMINAL**  TYPE WEAPON/FORCE INVOLVED  CRIMINAL ACTIVITY/GANG IFO

OFFENSE DESCRIPTION: **TBUT OR DISP - AUTO**

OFFENSE CODE: **24040**  ASCF CODE: **0**  KRS CODE: **514.030**  CLASS: **D**  DEGREE: **F**  COUNTS: **1**

BIAS MOTIVATION: **NONE (NO BIAS)**  METHOD ENTRY:  NUMBER PREMISES:

SCHOOL NAME:  SCHOOL TYPE:  CAMPUS?

OFFENDER SUSPECTED OF USING: **NOT APPLICABLE**  COURT ORDER TYPE:

SEQUENCE # OF  LOCATION TYPE:  TYPE WEAPON/FORCE INVOLVED  CRIMINAL ACTIVITY/GANG IFO

OFFENSE DESCRIPTION:

OFFENSE CODE:  ASCF CODE:  KRS CODE:  CLASS:  DEGREE:  COUNTS:

BIAS MOTIVATION:  METHOD ENTRY:  NUMBER PREMISES:

SCHOOL NAME:  SCHOOL TYPE:  CAMPUS?

OFFENDER SUSPECTED OF USING:  COURT ORDER TYPE:

SEQUENCE # OF  LOCATION TYPE:  TYPE WEAPON/FORCE INVOLVED  CRIMINAL ACTIVITY/GANG IFO

OFFENSE DESCRIPTION:

OFFENSE CODE:  ASCF CODE:  KRS CODE:  CLASS:  DEGREE:  COUNTS:

BIAS MOTIVATION:  METHOD ENTRY:  NUMBER PREMISES:

SCHOOL NAME:  SCHOOL TYPE:  CAMPUS?

OFFENDER SUSPECTED OF USING:  COURT ORDER TYPE:

### PROPERTY DATA

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN AND RECOVERED | $18,915.44 | $1.00 | DAMAGED/DESTROYED | 11/09/2013 |

| UNIT TYPE | VEHICLE MAKE | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| ROADWAY VEHICLE | CHEVROLET | IMPALA 1LT | 2013 | SEDAN/4 DOOR |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | | REGISTRATION STATE, YEAR, & NUMBER | | |
|---|---|---|---|---|---|---|
| RED | 2G1WC5E35D1199664 | 2788024 | TN | 2013 | H1834Z | |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| | YES | Victim 1 |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| | | | | | | |

GENERAL

PROPERTY DESCRIPTION

OWNER APPLED NUMBER  SERIAL NUMBER

MAKE  MODEL  OWNER

| TOTAL STOLEN VALUE: | $18,915.44 | TOTAL RECOVERED VALUE: | $1.00 | TOTAL VEHICLES STOLEN: | 1 | TOTAL VEHICLES RECOVERED: | 1 |
|---|---|---|---|---|---|---|---|

### STATUS

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| OPEN | | | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| | J BALL | 5854 | J GRIMES | 30 min |

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

**VICTIM DATA**

| VICTIM SEQUENCE | VICTIM NAME | PHONE |
|---|---|---|
| 1 of 1 | HERTZ | (502) 361-1145 |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

Address Unknown ☐ ADDRESS: **440 HURON AVE**   VICTIM TYPE: **BUS**

CITY: **LOUISVILLE**   STATE: **KY**   ZIP CODE: **40209**   KY RESIDENT:

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| | | | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24040 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|

**SUSPECT/ARRESTEE DATA**

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 7 |
| | | | 3 | 6 | 9 |

**SUSPECT/ARRESTEE DATA**

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 8 |
| | | | 3 | 6 | 9 |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS: | DATE OF BIRTH |
|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: |
|---|---|---|---|

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT: UOR2 SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

KSP RECORDS

*SYNOPSIS:*
Vehicle was returned @ 0545 hrs. On Mar. 16th, has not been located in inventory since.

Officer Ball:
Vehicle recovered by Louisville Metro PD on 11/9/2013 at Jimmy's Tire Repair at Indian Trail and Preston Hwy.

Notification was made to Ken, the Hertz manager.

*MODUS OPERANDI:*

*DATE & TIME OF OCCURRENCE:*
Returned on March 16, 2013 by

Vehicle was missing on April 26, 2013 during inventory check. Reported stolen to Louisville Airport Police on April 26.

Recovered by LMPD on November 9, 2013.

*ACCUSED:*

*SUSPECTS:*
None at this time

*STOLEN PROPERTY:*
2013 Chevrolet Impala Red
TN H1831Z3
2G1WC5E35D1199664
Valued at $18,915.44

*OTHER PROPERTY:*

*EVIDENCE & HOW MARKED:*

*EVIDENCE DISPOSITION:*

*INVESTIGATION:*
Officer Ball:
Vehicle rented by              on 03/07/2013 and returned on 03/16/2013 to Hertz at the Louisville Airport. After 03/16, the vehicle was not seen in inventory checks, thus reported stolen by Hertz. The time frame was from 03/16 until 04/26 when the vehicle was noticed missing and formal report was made to Officer Seng. Officer Seng entered the vehicle into NCIC as stolen.

On 11/9/2013, Louisville Metro PD recovered the vehicle at a tire repair center corner of Indian Trail and Preston Hwy. LMPD confirmed the stolen status through JCSO who in turn notified Captain Grimes of the recovered vehicle. Vehicle was towed to LMPD Impound Lot due to the fact that it was missing three of its four tires.

Officer Ball made notification to Ken, the Hertz manager.

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT: UOR2 SUPPLEMENT

## COMMONWEALTH OF KENTUCKY

KSP RECORDS

*STATUS OF CASE:*

Open; no suspect
Vehicle recovered on 11/9/2013

*ATTACHMENT*

Case No. 151103380

Control No.: 17090690

# KYIBRS REPORT

### COMMONWEALTH OF KENTUCKY

KSP RECORDS

## ADMINISTRATIVE

| AGENCY ORI/NAME | 0566900 LOUISVILLE AIRPORT POLICE | | INCIDENT NUMBER | KY P14-0215 | |
|---|---|---|---|---|---|

| INCIDENT DATE/TIME | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
|---|---|---|---|---|---|---|
| 09/12/2014 15:00 TO 10/17/2014 11:30 | ESTIMATE | 10/17/2014 | 11:35 | 11:35 | 11:35 | 12:35 |

REPORTED BY: **WILLIAMS, DEBBIE**   HOW REPORTED

LICENSE/ID STATE:   LICENSE/ID NUMBER:

ADDRESS: **600 TERMINAL DR**

CITY: **LOUISVILLE**   STATE: **KY**   ZIP CODE: **40209**   PHONE NUMBER:

EXACT LOCATION OF OFFENSE:
- **600 TERMINAL DR**   SECTOR NO: **DISTR**
- ADDRESS: **600 TERMINAL DR**
- CITY: **LOUISVILLE**   STATE: **KY**   ZIP CODE: **40209**
- COUNTY: **JEFFERSON**   LATITUDE **38 DEG** **11.200 MIN**   LONGITUDE **85 DEG** **44.481 MIN**

## OFFENSE DATA

| SEQUENCE # | 1 OF 1 | LOCATION TYPE: AIR/BUS/TRAIN TERMINAL | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|---|

OFFENSE DESCRIPTION: TBUT OR DISP AUTO - $10,000 OR MORE BUT U/$1,000,000

| OFFENSE CODE: 24044 | ASCF CODE: 0 | KRS CODE: 514.030 | CLASS: C | DEGREE: F | COUNTS: 1 |
|---|---|---|---|---|---|

BIAS MOTIVATION: NONE (NO BIAS)   METHOD ENTRY:   NUMBER PREMISES:

SCHOOL NAME:   SCHOOL TYPE:   CAMPUS?

OFFENDER SUSPECTED OF USING:   NOT APPLICABLE   COURT ORDER TYPE:

| SEQUENCE # | OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

BIAS MOTIVATION:   METHOD ENTRY:   NUMBER PREMISES:

SCHOOL NAME:   SCHOOL TYPE:   CAMPUS?

OFFENDER SUSPECTED OF USING:   COURT ORDER TYPE:

| SEQUENCE # | OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

BIAS MOTIVATION:   METHOD ENTRY:   NUMBER PREMISES:

SCHOOL NAME:   SCHOOL TYPE:   CAMPUS?

OFFENDER SUSPECTED OF USING:   COURT ORDER TYPE:

## PROPERTY DATA

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $25,000.00 | | | |

### UNIT

| UNIT TYPE | VEHICLE MAKE | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| ROADWAY VEHICLE | TOYOTA | CAMRY | 2013 | SEDAN/4 DOOR |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | | REGISTRATION STATE, YEAR, & NUMBER | | |
|---|---|---|---|---|---|---|
| SILVER\ALUMINUM | 4T1BF1FK0DU289512 | 2178218 | HI | 2014 | FHW2771 | |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| HERTZ RENTAL CAR | YES | Victim 1 |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|

### GENERAL

PROPERTY DESCRIPTION

OWNER APPLED NUMBER   SERIAL NUMBER

MAKE   MODEL   OWNER

| TOTAL STOLEN VALUE: | $25,000.00 | TOTAL RECOVERED VALUE: | $0.00 | TOTAL VEHICLES STOLEN: | 1 | TOTAL VEHICLES RECOVERED: | 0 |
|---|---|---|---|---|---|---|---|

## STATUS

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| OPEN | | | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| J BALL | J BALL | 5854 | C COPE | 30 min |

Case ID: 4151103380
Control No.: 17090690

# KYIBRS REPORT

## COMMONWEALTH OF KENTUCKY

KSP RECORDS

### VICTIM DATA

| VICTIM SEQUENCE | VICTIM NAME | PHONE |
|---|---|---|
| 1 of 1 | HERTZ RENT A CAR | (502) 361-0183 |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

Address Unknown ☐  ADDRESS: 600 TERMINAL DR                         VICTIM TYPE: BUS

| CITY: LOUISVILLE | STATE: KY | ZIP CODE: 40209 | KY RESIDENT: |
|---|---|---|---|

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| | | | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|

### SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 7 |
| | | | 3 | 6 | 9 |

### SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 8 |
| | | | 3 | 6 | 9 |

### WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS: | | DATE OF BIRTH |
|---|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: |
|---|---|---|---|

Case ID: 151103380
Control No.: 17090690

## KYIBRS REPORT: UOR2 SUPPLEMENT

KSP RECORDS

### COMMONWEALTH OF KENTUCKY

**SYNOPSIS:**
Vehicle owned by Hertz Rent-A-Car was returned by renter. Vehicle now missing.

**MODUS OPERANDI:**

**DATE & TIME OF OCCURRENCE:**
Vehicle returned on 9/12/2014. During routine lot check, vehicle was found to be missing from the Louisville International Airport QTA Lot.

**ACCUSED:**

**SUSPECTS:**

**STOLEN PROPERTY:**
2013 Silver Toyota Camry 2.5L
OH - FHW2771
VIN: 4T1BF1FK0DU289512
Stock #: 2178218

**OTHER PROPERTY:**

**EVIDENCE & HOW MARKED:**

**EVIDENCE DISPOSITION:**

**INVESTIGATION:**
Vehicle was returned by renter on 9/12/14 to Louisville International Airport's QTA lot with the keys left in the vehicle. Hertz Rent-A-Car did a routine vehicle lot check that resulted in a discrepancy in their inventory. After confirming the vehicle was not in their inventory, Hertz contacted the Jefferson County Attorney's Office which stated that a police report was needed.

**STATUS OF CASE:**
Open;

**ATTACHMENT**

Case I.D. 151103380
Control No.: 17090690

*SUPPLEMENT*

## KYIBRS REPORT
### COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| AGENCY ORI/NAME | **0566900 LOUISVILLE AIRPORT POLICE** | INCIDENT NUMBER | **KY P15-0068** |
|---|---|---|---|

| INCIDENT DATE/TIME | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
|---|---|---|---|---|---|---|
| **03/02/2015 17:00 TO 03/02/2015 17:30** | **ESTIMATE** | **03/02/2015** | **17:00** | | | **17:30** |

REPORTED BY: **SIMPSON, ANDREW** — HOW REPORTED

LICENSE/ID STATE:     LICENSE/ID NUMBER:

ADDRESS: **440 HURON AVE**

| CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** | PHONE NUMBER: **(502) 361-1145** |
|---|---|---|---|

EXACT LOCATION OF OFFENSE

**440 HURON AVE**

| ADDRESS: **440 HURON AVE** | | | SECTOR NO: |
|---|---|---|---|
| CITY: **LOUISVILLE** | | STATE: **KY** | ZIP CODE: **40209** |
| COUNTY: **JEFFERSON** | LATITUDE **38 DEG** **11.646 MIN** | LONGITUDE **85 DEG** **45.123 MIN** | |

**OFFENSE DATA**

| SEQUENCE # **1** OF **1** | LOCATION TYPE: **PARKING LOT/GARAGE** | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION: **TBUT OR DISP AUTO - $10,000 OR MORE BUT U$1,000,000**

| OFFENSE CODE: **24044** | ASCF CODE: **0** | KRS CODE: **514.030** | CLASS: **C** | DEGREE: **F** | COUNTS: **1** |
|---|---|---|---|---|---|

| BIAS MOTIVATION: **NONE (NO BIAS)** | METHOD ENTRY: | NUMBER PREMISES: |
|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

| OFFENDER SUSPECTED OF USING: **NOT APPLICABLE** | COURT ORDER TYPE: |
|---|---|

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: |
|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

| OFFENDER SUSPECTED OF USING: | COURT ORDER TYPE: |
|---|---|

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: |
|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

| OFFENDER SUSPECTED OF USING: | COURT ORDER TYPE: |
|---|---|

**PROPERTY DATA**

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| **1** | **AUTOMOBILES** | **STOLEN (NOT RECOVERED)** | **$27,500.00** | | | |

UNIT

| UNIT TYPE | VEHICLE MAKE | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| **ROADWAY VEHICLE** | **FORD** | **MUSTANG** | **2013** | **COUPE** |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | REGISTRATION STATE, YEAR, & NUMBER |
|---|---|---|---|
| **SILVER\ALUMINUM** | **1ZVBP8AM6D5233875** | | **TN**   **2015**   **G6855F** |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| | **YES** | **Victim 1** |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| | | | | | | |

GENERAL

| PROPERTY DESCRIPTION | | |
|---|---|---|
| OWNER APPLED NUMBER | SERIAL NUMBER | |
| MAKE | MODEL | OWNER |

| TOTAL STOLEN VALUE: **$27,500.00** | TOTAL RECOVERED VALUE: **$0.00** | TOTAL VEHICLES STOLEN: **1** | TOTAL VEHICLES RECOVERED: **0** |
|---|---|---|---|

**STATUS**

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| **OPEN** | | | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| **J MUDD** | **J HAIRGROVE** | **5855** | **C COPE** | **30 min** |

Case #: 151103380
Control No.: 17090690

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

## VICTIM DATA

| VICTIM SEQUENCE | | VICTIM NAME | PHONE |
|---|---|---|---|
| 1  of  1 | | HERTZ | (502) 361-1145 |

LICENSE/ID STATE:     LICENSE/ID NUMBER:

Address Unknown ☐  ADDRESS: **440 HURON AVE**     VICTIM TYPE: **BUS**

CITY: **LOUISVILLE**     STATE: **KY**     ZIP CODE: **40209**     KY RESIDENT:

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | | HAIR COLOR |
|---|---|---|---|---|---|---|

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| | | | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT / HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|
| | |

## SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

LICENSE/ID STATE:     LICENSE/ID NUMBER:

ADDRESS     DATE OF BIRTH:     PHONE:     KY RESIDENT:

CITY:     STATE:     ZIP CODE:

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | | |
|---|---|---|---|---|---|---|---|
| of | | | 1 | 4 | | 8 | |
| | ARRESTEE ARMED WITH | | 2 | 5 | | 7 | |
| | | | 3 | 6 | | 9 | |

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

LICENSE/ID STATE:     LICENSE/ID NUMBER:

ADDRESS     DATE OF BIRTH:     PHONE:     KY RESIDENT:

CITY:     STATE:     ZIP CODE:

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | | |
|---|---|---|---|---|---|---|---|
| of | | | 1 | 4 | | 7 | |
| | ARRESTEE ARMED WITH | | 2 | 5 | | 8 | |
| | | | 3 | 6 | | 9 | |

## WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

LICENSE/ID STATE:     LICENSE/ID NUMBER:

| ADDRESS | DATE OF BIRTH |
|---|---|

CITY:     STATE:     ZIP CODE:     SSN:

Case No. 6151103380
Control No.: 17090690

## KYIBRS REPORT: UOR2 SUPPLEMENT

| KSP RECORDS |

### COMMONWEALTH OF KENTUCKY

*SYNOPSIS:*
Stolen vehicle from Hertz Rental

*MODUS OPERANDI:*
Unknown

*DATE & TIME OF OCCURRENCE:*
An exact date of theft is unknown

*ACCUSED:*
N/A

*SUSPECTS:*
N/A

*STOLEN PROPERTY:*
2013 Ford Mustang
Tn Reg - G6855F
VIN - 1ZVBP8AM6D5233875

*OTHER PROPERTY:*
N/A

*EVIDENCE & HOW MARKED:*
N/A

*EVIDENCE DISPOSITION:*
N/A

*INVESTIGATION:*
Andrew Simpson with Hertz Rental reported the theft of 11 vehicles from their lot on Huron Ave. He advised the date of the theft were unknown. All vehicles had keys left in them. He advised there are anywhere from three to four hundred vehicles at the lot and the lot is controlled by a security gate at the entrance and exit of the lot. The gate is malfunctioning and not in proper working order, so the suspects can drive out of the lot undetected or stopped. The vehicles have been stolen sometime over the last two weeks, but he does not know a definite time frame or date.

*STATUS OF CASE:*
Open

*ATTACHMENT*
Open

Case ID: 51103380
Control No.: 17090690

# KYIBRS REPORT

### COMMONWEALTH OF KENTUCKY

| KSP RECORDS |

## ADMINISTRATIVE

| AGENCY ORI/NAME | 0566900 LOUISVILLE AIRPORT POLICE | | | INCIDENT NUMBER | KY P15-0069 | | |
|---|---|---|---|---|---|---|---|

| INCIDENT DATE/TIME | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
|---|---|---|---|---|---|---|
| 03/02/2015 17:00 TO 03/02/2015 17:30 | ESTIMATE | 03/02/2015 | 17:00 | | | 17:30 |

| REPORTED BY: SIMPSON, ANDREW | | HOW REPORTED |
|---|---|---|

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

ADDRESS: **440 HURON AVE**

| CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** | PHONE NUMBER: **(502) 361-1145** |
|---|---|---|---|

| EXACT LOCATION OF OFFENSE | 440 HURON AVE | | |
|---|---|---|---|
| | ADDRESS: **440 HURON AVE** | | SECTOR NO: |
| | CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** |
| | COUNTY: **JEFFERSON** | LATITUDE **38 DEG 11.643 MIN** | LONGITUDE **85 DEG 45.117 MIN** |

## OFFENSE DATA

| SEQUENCE # 1 OF 1 | LOCATION TYPE: PARKING LOT/GARAGE | | |
|---|---|---|---|
| OFFENSE DESCRIPTION: TBUT OR DISP AUTO - $10,000 OR MORE BUT U/$1,000,000 | | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
| OFFENSE CODE: **24044** | ASCF CODE: **0** | KRS CODE: **514.030** | CLASS: **C** DEGREE: **F** COUNTS: **1** |
| BIAS MOTIVATION: **NONE (NO BIAS)** | | METHOD ENTRY: | NUMBER PREMISES: |
| SCHOOL NAME: | | SCHOOL TYPE: | CAMPUS? |
| OFFENDER SUSPECTED OF USING: **NOT APPLICABLE** | | COURT ORDER TYPE: | |

| SEQUENCE # OF | LOCATION TYPE: | | |
|---|---|---|---|
| OFFENSE DESCRIPTION: | | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: DEGREE: COUNTS: |
| BIAS MOTIVATION: | | METHOD ENTRY: | NUMBER PREMISES: |
| SCHOOL NAME: | | SCHOOL TYPE: | CAMPUS? |
| OFFENDER SUSPECTED OF USING: | | COURT ORDER TYPE: | |

| SEQUENCE # OF | LOCATION TYPE: | | |
|---|---|---|---|
| OFFENSE DESCRIPTION: | | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: DEGREE: COUNTS: |
| BIAS MOTIVATION: | | METHOD ENTRY: | NUMBER PREMISES: |
| SCHOOL NAME: | | SCHOOL TYPE: | CAMPUS? |
| OFFENDER SUSPECTED OF USING: | | COURT ORDER TYPE: | |

## PROPERTY DATA

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $1.00 | | | |

### UNIT

| UNIT TYPE | VEHICLE MAKE: | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| ROADWAY VEHICLE | VOLKSWAGEN | JETTA | 2012 | SEDAN/4 DOOR |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | REGISTRATION STATE, YEAR, & NUMBER |
|---|---|---|---|
| BLACK | 3VWDX7AJ2CM3807031 | | IL 2015 N445943 |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| | YES | Victim 1 |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| | | | | | | |

### GENERAL

| PROPERTY DESCRIPTION | |
|---|---|
| OWNER APPLED NUMBER | SERIAL NUMBER |
| MAKE | MODEL | OWNER |

| TOTAL STOLEN VALUE: **$1.00** | TOTAL RECOVERED VALUE: **$0.00** | TOTAL VEHICLES STOLEN: **1** | TOTAL VEHICLES RECOVERED: **0** |
|---|---|---|---|

## STATUS

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| OPEN | | | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| J MUDD | J MUDD | 5844 | B SIMS | 30 min |

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

### VICTIM DATA

| VICTIM SEQUENCE | VICTIM NAME | PHONE |
|---|---|---|
| 1 of 1 | HERTZ | (502) 361-1145 |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| Address Unknown □ | ADDRESS: 440 HURON AVE | VICTIM TYPE: BUS |
|---|---|---|

| CITY: LOUISVILLE | STATE: KY | ZIP CODE: 40209 | KY RESIDENT: |
|---|---|---|---|

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| | | | YES □ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|

### SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES □ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 7 |
| | | | 3 | 6 | |

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES □ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 8 |
| | | | 3 | 6 | 9 |

### WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS: | DATE OF BIRTH |
|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: |
|---|---|---|---|

Case No. 151103380
Control No.: 17090690

# KYIBRS REPORT: UOR2 SUPPLEMENT

KSP RECORDS

### COMMONWEALTH OF KENTUCKY

*SYNOPSIS:*
See report P15-0063

*MODUS OPERANDI:*
See report P15-0063

*DATE & TIME OF OCCURRENCE:*
See report P15-0063

*ACCUSED:*
See report P15-0063

*SUSPECTS:*
See report P15-0063

*STOLEN PROPERTY:*
See report P15-0063

*OTHER PROPERTY:*
See report P15-0063

*EVIDENCE & HOW MARKED:*
See report P15-0063

*EVIDENCE DISPOSITION:*
See report P15-0063

*INVESTIGATION:*
See report P15-0063

*STATUS OF CASE:*
See report P15-0063

*ATTACHMENT*
See report P15-0063

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT

## COMMONWEALTH OF KENTUCKY

KSP RECORDS

| ADMINISTRATIVE | | | | | | |
|---|---|---|---|---|---|---|
| AGENCY ORI/NAME: **0566900 LOUISVILLE AIRPORT POLICE** | | | INCIDENT NUMBER: **KY P15-0072** | | | |
| INCIDENT DATE/TIME | | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
| **03/02/2015 17:00 TO 03/02/2015 17:30** | | **ESTIMATE** | **03/02/2015** | **17:00** | | | **17:30** |
| REPORTED BY: **SIMPSON, ANDREW** | | | | | HOW REPORTED | |

REPORTED BY: **SIMPSON, ANDREW**

LICENSE/ID STATE:          LICENSE/ID NUMBER:

ADDRESS: **440 HURON AVE**

| CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** | PHONE NUMBER: **(502) 361-1145** |
|---|---|---|---|

EXACT LOCATION OF OFFENSE:
**440 HURON AVE**
ADDRESS: **440 HURON AVE**

| CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** |
|---|---|---|

SECTOR NO:

| COUNTY: **JEFFERSON** | LATITUDE | **38 DEG** | **11.649 MIN** | LONGITUDE | **85 DEG** | **45.120 MIN** |
|---|---|---|---|---|---|---|

### OFFENSE DATA

SEQUENCE #  **1** OF **1**   LOCATION TYPE: **PARKING LOT/GARAGE**       TYPE WEAPON/FORCE INVOLVED       CRIMINAL ACTIVITY/GANG IFO

OFFENSE DESCRIPTION: **TBUT OR DISP AUTO - $10,000 OR MORE BUT U/$1,000,000**

| OFFENSE CODE: **24044** | ASCF CODE: **0** | KRS CODE: **514.030** | CLASS: **C** | DEGREE: **F** | COUNTS: **1** |
|---|---|---|---|---|---|

| BIAS MOTIVATION: **NONE (NO BIAS)** | METHOD ENTRY: | NUMBER PREMISES: |
|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

OFFENDER SUSPECTED OF USING:  **NOT APPLICABLE**            COURT ORDER TYPE:

SEQUENCE #  OF   LOCATION TYPE:       TYPE WEAPON/FORCE INVOLVED       CRIMINAL ACTIVITY/GANG IFO

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: |
|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

OFFENDER SUSPECTED OF USING:            COURT ORDER TYPE:

SEQUENCE #  OF   LOCATION TYPE:       TYPE WEAPON/FORCE INVOLVED       CRIMINAL ACTIVITY/GANG IFO

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: |
|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

OFFENDER SUSPECTED OF USING:            COURT ORDER TYPE:

### PROPERTY DATA

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $1.00 | | | |

| UNIT | UNIT TYPE | VEHICLE MAKE | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|---|
| | **ROADWAY VEHICLE** | **NISSAN** | **ALTIMA** | **2013** | **SEDAN/4 DOOR** |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | | REGISTRATION STATE, YEAR, & NUMBER |
|---|---|---|---|---|
| **WHITE** | **1N4AL3AP1DN515922** | | **FL** | **2015**   **231LCI** |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| | **YES** | **Victim 1** |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| | | | | | | |

**GENERAL**

PROPERTY DESCRIPTION

| OWNER APPLED NUMBER | SERIAL NUMBER |
|---|---|
| | |

| MAKE | MODEL | OWNER |
|---|---|---|
| | | |

| TOTAL STOLEN VALUE: **$1.00** | TOTAL RECOVERED VALUE: **$0.00** | TOTAL VEHICLES STOLEN: **1** | TOTAL VEHICLES RECOVERED: **0** |
|---|---|---|---|

### STATUS

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| **OPEN** | | | | | **YES** ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| **J MUDD** | **J MUDD** | **5844** | **B SIMS** | **30 min** |

Case No. 15110338O
Control No.: 17090690

# KYIBRS REPORT

## COMMONWEALTH OF KENTUCKY

KSP RECORDS

### VICTIM DATA

| VICTIM SEQUENCE | | VICTIM NAME | PHONE |
|---|---|---|---|
| 1  of  1 | HERTZ | | (502) 361-1145 |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | |
|---|---|---|---|

| Address Unknown ☐ | ADDRESS: 440 HURON AVE | VICTIM TYPE: BUS |
|---|---|---|

| CITY:  LOUISVILLE | STATE:  KY | ZIP CODE:  40209 | KY RESIDENT: |
|---|---|---|---|

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| | | | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|

### SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 7 |
| | | | 3 | 6 | 9 |

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 8 |
| | | | 3 | 6 | 9 |

### WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS: | DATE OF BIRTH |
|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: |
|---|---|---|---|

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT: UOR2 SUPPLEMENT

## COMMONWEALTH OF KENTUCKY

KSP RECORDS

*SYNOPSIS:*
See report P15-0063

*MODUS OPERANDI:*
See report P15-0063

*DATE & TIME OF OCCURRENCE:*
See report P15-0063

*ACCUSED:*
See report P15-0063

*SUSPECTS:*
See report P15-0063

*STOLEN PROPERTY:*
See report P15-0063

*OTHER PROPERTY:*
See report P15-0063

*EVIDENCE & HOW MARKED:*
See report P15-0063

*EVIDENCE DISPOSITION:*
See report P15-0063

*INVESTIGATION:*
See report P15-0063

*STATUS OF CASE:*
See report P15-0063

*ATTACHMENT*
See report P15-0063

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

| AGENCY ORI/NAME | **0566900 LOUISVILLE AIRPORT POLICE** | | | INCIDENT NUMBER | **KY P15-0073** | | |
|---|---|---|---|---|---|---|---|

**ADMINISTRATIVE**

| INCIDENT DATE/TIME | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
|---|---|---|---|---|---|---|
| **03/02/2015 17:00 TO 03/02/2015 17:30** | **ESTIMATE** | **03/02/2015** | **17:00** | | | **17:30** |

| REPORTED BY: **SIMPSON, ANDREW** | | HOW REPORTED |
|---|---|---|
| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |

ADDRESS: **440 HURON AVE**

| CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** | PHONE NUMBER: **(502) 361-1145** |
|---|---|---|---|

| EXACT LOCATION OF OFFENSE | **440 HURON AVE** | | |
|---|---|---|---|
| | ADDRESS: **440 HURON AVE** | | SECTOR NO: |
| | CITY: **LOUISVILLE** | | STATE: **KY** ZIP CODE: **40209** |
| | COUNTY: **JEFFERSON** | LATITUDE **38 DEG  11.645 MIN** | LONGITUDE **85 DEG  45.102 MIN** |

**OFFENSE DATA**

| SEQUENCE # **1** OF **1** | LOCATION TYPE: **PARKING LOT/GARAGE** | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION: **TBUT OR DISP AUTO - $10,000 OR MORE BUT U$1,000,000**

| OFFENSE CODE: **24044** | ASCF CODE: **0** | KRS CODE: **514.030** | CLASS: **C** | DEGREE: **F** | COUNTS: **1** |
|---|---|---|---|---|---|

| BIAS MOTIVATION: **NONE (NO BIAS)** | METHOD ENTRY: | NUMBER PREMISES: |
|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

| OFFENDER SUSPECTED OF USING: **NOT APPLICABLE** | COURT ORDER TYPE: |
|---|---|

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: |
|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

| OFFENDER SUSPECTED OF USING: | COURT ORDER TYPE: |
|---|---|

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: |
|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

| OFFENDER SUSPECTED OF USING: | COURT ORDER TYPE: |
|---|---|

**PROPERTY DATA**

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $1.00 | | | |

| UNIT | UNIT TYPE | VEHICLE MAKE | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|---|
| | **ROADWAY VEHICLE** | **GENERAL MOTORS CORP** | **YUKON** | **2013** | **CARRY-ALL (Rugged trail vehic)** |
| | VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | | REGISTRATION STATE, YEAR, & NUMBER |
| | **BROWN** | **1GKS2CE06DR296001** | | | **MD  2015  6BB7369** |
| | VEHICLE DESCRIPTORS | | | | KEYS LEFT IN UNIT? **YES** / OWNER **Victim 1** |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|

| GENERAL | PROPERTY DESCRIPTION | | |
|---|---|---|---|
| | OWNER APPLED NUMBER | SERIAL NUMBER | |
| | MAKE | MODEL | OWNER |

| TOTAL STOLEN VALUE: **$1.00** | TOTAL RECOVERED VALUE: **$0.00** | TOTAL VEHICLES STOLEN: **1** | TOTAL VEHICLES RECOVERED: **0** |
|---|---|---|---|

**STATUS**

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| **OPEN** | | | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| **J MUDD** | **J MUDD** | **5844** | **B SIMS** | **30 min** |

Case #: 151103380
Control No.: 17090690

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

**VICTIM DATA**

| VICTIM SEQUENCE | | VICTIM NAME | PHONE |
|---|---|---|---|
| 1 of 1 | HERTZ | | (502) 361-1145 |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| Address Unknown ☐ | ADDRESS: 440 HURON AVE | VICTIM TYPE: BUS |
|---|---|---|

| CITY: LOUISVILLE | STATE: KY | ZIP CODE: 40209 | KY RESIDENT: |
|---|---|---|---|

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? YES ☐ |
|---|---|---|---|

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|

**SUSPECT/ARRESTEE DATA**

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | | YES ☐ | |

| ALIAS: | |
|---|---|

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS: | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 |
| ARRESTEE ARMED WITH | | | 2 | 5 | 7 |
| | | | 3 | 6 | 9 |

**SUSPECT/ARRESTEE DATA**

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | | YES ☐ | |

| ALIAS: | |
|---|---|

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS: | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 |
| ARRESTEE ARMED WITH | | | 2 | 5 | 8 |
| | | | 3 | 6 | 9 |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS: | DATE OF BIRTH |
|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: |
|---|---|---|---|

Case No. 151103380
Control No.: 17090690

# KYIBRS REPORT: UOR2 SUPPLEMENT

**COMMONWEALTH OF KENTUCKY**

KSP RECORDS

**SYNOPSIS:**
See report P15-0063

**MODUS OPERANDI:**
See report P15-0063

**DATE & TIME OF OCCURRENCE:**
See report P15-0063

**ACCUSED:**
See report P15-0063

**SUSPECTS:**
See report P15-0063

**STOLEN PROPERTY:**
See report P15-0063

**OTHER PROPERTY:**
See report P15-0063

**EVIDENCE & HOW MARKED:**
See report P15-0063

**EVIDENCE DISPOSITION:**
See report P15-0063

**INVESTIGATION:**
See report P15-0063

**STATUS OF CASE:**
See report P15-0063

**ATTACHMENT**
See report P15-0063

Case ID: 4151103380
Control No.: 17090690

*SUPPLEMENT*

# KYIBRS REPORT

## COMMONWEALTH OF KENTUCKY

| AGENCY ORI/NAME | 0566900 LOUISVILLE AIRPORT POLICE | | INCIDENT NUMBER | | KY P15-0074 | | |
|---|---|---|---|---|---|---|---|

| INCIDENT DATE/TIME | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
|---|---|---|---|---|---|---|
| 3/2/2015 17:00 TO 3/2/2015 17:30 | EXACT | 3/2/2015 | 17:00 | | | 17:30 |

| REPORTED BY: SIMPSON, ANDREW | HOW REPORTED |
|---|---|
| LICENSE/ID STATE:    LICENSE/ID NUMBER: | IN PERSON |

ADDRESS: 440 HURON AVE

| CITY:  LOUISVILLE | STATE:  KY | ZIP CODE:  40209 | PHONE NUMBER:  502-361-1145 |
|---|---|---|---|

| EXACT LOCATION OF OFFENSE | 440 HURON AVE | | | SECTOR NO: |
|---|---|---|---|---|
| | ADDRESS  440 HURON AVE | | | |
| | CITY  LOUISVILLE | STATE:  KY | ZIP CODE:  40209 | |
| | COUNTY JEFFERSON | LATITUDE  38 DEG  11.649 MIN | LONGITUDE  85 DEG  45.126 MIN | |

**OFFENSE DATA**

| SEQUENCE #    1  OF  1 | LOCATION TYPE:  PARKING LOT, PARKING GARAGE | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION: TBUT OR DISP AUTO - $10,000 OR MORE BUT U/$1,000,000

| OFFENSE CODE:  24044 | ASCF CODE:  0 | KRS CODE:  514.030 | CLASS:  C | DEGREE:  F | COUNTS:  1 |
|---|---|---|---|---|---|

| BIAS MOTIVATION:  NONE (NO BIAS) | METHOD ENTRY: | NUMBER PREMISES:  0 |
|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

| OFFENDER SUSPECTED OF USING:  NOT APPLICABLE | COURT ORDER TYPE: |
|---|---|

| SEQUENCE #    OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: |
|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

| OFFENDER SUSPECTED OF USING: | COURT ORDER TYPE: |
|---|---|

| SEQUENCE #    OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: |
|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

| OFFENDER SUSPECTED OF USING: | COURT ORDER TYPE: |
|---|---|

**PROPERTY DATA — VEHICLE**

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DT RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $1.00 | | | |

| UNIT TYPE | VEHICLE MAKE: | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| BICYCLE | CHEVROLET | CRUZE | 2013 | SEDAN/4 DOOR |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | | REGISTRATION STATE, YEAR, & NUMBER |
|---|---|---|---|---|
| SILVER\ALUMINUM | 1G1PC5SB2D7224359 | | MI | 2015    CDT9767 |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| | YES | Victim 1 |

**PROPERTY DATA — GENERAL**

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DT RECOVERED |
|---|---|---|---|---|---|---|
| | | | | | | |

| PROPERTY  DESCRIPTION | |
|---|---|
| OWNER APPLED NUMBER | SERIAL NUMBER |
| MAKE | MODEL | OWNER |

| TOTAL STOLEN VALUE:  $1.00 | TOTAL RECOVERED VALUE: | TOTAL VEHICLES STOLEN:  1 | TOTAL VEHICLES RECOVERED: |
|---|---|---|---|

**STATUS**

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| CLOSED | 9/12/2015 | | | | ☐ YES |

| ORIGINATING OFFICER | ASSIGNED TO | UNIT/BADGE # | REVIEWED BY | SUPPLEMENTED BY |
|---|---|---|---|---|
| MUDD, J | HAIRGROVE, J | 5844 | B SIMS | Grimes, Joshua |

# KYIBRS REPORT

## COMMONWEALTH OF KENTUCKY

| VICTIM SEQUENCE | | VICTIM NAME | | PHONE |
|---|---|---|---|---|
| 1 of 1 | HERTZ | | | 502-361-1145 |

**VICTIM DATA**

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| Address Unknown ☐ | ADDRESS: **440 HURON AVE** | VICTIM TYPE: **BUS** |
|---|---|---|

| CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** | KY RESIDENT: |
|---|---|---|---|

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? ☐ YES |
|---|---|---|---|

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|

**SUSPECT / ARRESTEE DATA**

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | ☐ YES | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | |
|---|---|---|---|---|---|---|
| of | | | 1 | 4 | | 8 |
| | ARRESTEE ARMED WITH | | 2 | 5 | | 7 |
| | | | 3 | 6 | | 9 |

**SUSPECT / ARRESTEE DATA**

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | ☐ YES | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | |
|---|---|---|---|---|---|---|
| of | | | 1 | 4 | | 7 |
| | ARRESTEE ARMED WITH | | 2 | 5 | | 8 |
| | | | 3 | 6 | | 9 |

**WITNESS / OTHER**

| WITNESS/OTHER SEQ | WITNESS/OTHER NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS: | DATE OF BIRTH |
|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: |
|---|---|---|---|

Case ID: 151103380
Case No: 7090690

# KYIBRS REPORT: NARRATIVE

## COMMONWEALTH OF KENTUCKY

## SYNOPSIS:

See report P15-0063

## INVESTIGATION:

See report P15-0063

MODUS OPERANDI: See report P15-0063

DATE/TIME OF OCCURRENCE: See report P15-0063

ACCUSED: See report P15-0063

SUSPECTS: See report P15-0063

STOLEN PROPERTY: See report P15-0063

OTHER PROPERTY: See report P15-0063

EVIDENCE AND HOW MARKED: See report P15-0063

EVIDENCE DISPOSITION: See report P15-0063

STATUS OF CASE: See report P15-0063

*CLOSED 9/12/2015.  Vehicle found on the Hertz Hurstbourne Lot

ATTACHMENTS: See report P15-0063

## ATTACHMENTS:

## METHODS OF OPERATION:

Case ID: 151103380

057090690

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

| | | | |
|---|---|---|---|
| **ADMINISTRATIVE** | CASE/INCIDENT NUMBER: **KY P15-0074** | | REPORT DATE: **07/28/2017** |
| | REPORTING AGENCY ORI/NAME: **0566900 LOUISVILLE AIRPORT POLICE** | | |
| | PRIMARY INVESTIGATING AGENCY ORI/NAME: **0566900 LOUISVILLE AIRPORT POLICE** | | |
| | REPORTING OFFICER NAME: **Joshua Grimes** | | REPORTING OFFICER UNIT BADGE ID: **5829** |
| | PRIMARY OFFICER UNIT BADGE ID: **5844** | | |
| | REVIEWED BY: | | |

| | | | | | |
|---|---|---|---|---|---|
| **WITNESS DATA** | WITNESS SEQUENCE **of** | WITNESS NAME | | | PHONE |
| | ADDRESS: | | | | DATE OF BIRTH |
| | CITY: | STATE: | ZIP CODE: | SSN: | |
| | WITNESS SEQUENCE **of** | WITNESS NAME | | | PHONE |
| | ADDRESS: | | | | DATE OF BIRTH |
| | CITY: | STATE: | ZIP CODE: | SSN: | |

### NARRATIVE

Vehicle was recovered on the Hertz lot on Hurstbourne Parkway.

Case ID: 151103380
Control No. 17090690

**SUPPLEMENT**

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

| | | | |
|---|---|---|---|
| AGENCY ORI/NAME | **0566900 LOUISVILLE AIRPORT POLICE** | INCIDENT NUMBER | **KY P15-0088** |

| INCIDENT DATE/TIME | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
|---|---|---|---|---|---|---|
| **10/04/2014 12:00 TO 10/04/2014 12:01** | **ESTIMATE** | **03/17/2015** | **19:45** | **19:45** | **19:46** | **20:00** |

REPORTED BY: **SIMPSON, ANDREW J**     HOW REPORTED

LICENSE/ID STATE:    LICENSE/ID NUMBER:

ADDRESS: **440 HURON AVE**

CITY: **LOUISVILLE**    STATE: **KY**    ZIP CODE: **40209**    PHONE NUMBER: **(502) 361-1145**

EXACT LOCATION OF OFFENSE:
**HURON AVE**
ADDRESS: **HURON AVE**    SECTOR NO:
CITY: **LOUISVILLE**    STATE: **KY**    ZIP CODE: **40209**
COUNTY: **JEFFERSON**    LATITUDE **38 DEG** **11.651 MIN**    LONGITUDE **85 DEG** **45.181 MIN**

**ADMINISTRATIVE**

---

**OFFENSE DATA**

SEQUENCE # **1** OF **1**    LOCATION TYPE: **AIR/BUS/TRAIN TERMINAL**    TYPE WEAPON/FORCE INVOLVED    CRIMINAL ACTIVITY/GANG IFO

OFFENSE DESCRIPTION: **TBUT OR DISP AUTO - $10,000 OR MORE BUT U/$1,000,000**

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|
| **24044** | **0** | **514.030** | **C** | **F** | **1** |

BIAS MOTIVATION: **UNKNOWN (MOTIVATION NOT KNOWN)**    METHOD ENTRY:    NUMBER PREMISES:

SCHOOL NAME:    SCHOOL TYPE:    CAMPUS?

OFFENDER SUSPECTED OF USING: **NOT APPLICABLE**    COURT ORDER TYPE:

---

SEQUENCE # OF    LOCATION TYPE:    TYPE WEAPON/FORCE INVOLVED    CRIMINAL ACTIVITY/GANG IFO

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

BIAS MOTIVATION:    METHOD ENTRY:    NUMBER PREMISES:

SCHOOL NAME:    SCHOOL TYPE:    CAMPUS?

OFFENDER SUSPECTED OF USING:    COURT ORDER TYPE:

---

SEQUENCE # OF    LOCATION TYPE:    TYPE WEAPON/FORCE INVOLVED    CRIMINAL ACTIVITY/GANG IFO

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

BIAS MOTIVATION:    METHOD ENTRY:    NUMBER PREMISES:

SCHOOL NAME:    SCHOOL TYPE:    CAMPUS?

OFFENDER SUSPECTED OF USING:    COURT ORDER TYPE:

---

**PROPERTY DATA**

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $23,262.00 | | | |

**UNIT**

| UNIT TYPE | VEHICLE MAKE | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| ROADWAY VEHICLE | GENERAL MOTORS CORP | TERRAIN | 2014 | CARRY-ALL (Rugged trail vehic) |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | REGISTRATION STATE, YEAR, & NUMBER | | | OWNER |
|---|---|---|---|---|---|---|
| WHITE | 2GKALREK7E6268749 | | KY | 2015 | CBS7863 | |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| | UNKNOWN | Victim 1 |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|

**GENERAL**

PROPERTY DESCRIPTION

OWNER APPLED NUMBER    SERIAL NUMBER

MAKE    MODEL    OWNER

| TOTAL STOLEN VALUE: | $23,262.00 | TOTAL RECOVERED VALUE: | $0.00 | TOTAL VEHICLES STOLEN: | 1 | TOTAL VEHICLES RECOVERED: | 0 |
|---|---|---|---|---|---|---|---|

---

**STATUS**

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| **CLOSED** | **01/19/2016** | **TIME CLOSED** | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| **M SIMS** | **M SIMS** | **5826** | **J GRIMES** | **1 hrs** |

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

### VICTIM DATA

| VICTIM SEQUENCE | | VICTIM NAME | | PHONE |
|---|---|---|---|---|
| 1 of 1 | | HERTZ | | (502) 361-1145 |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | |
|---|---|---|---|

Address Unknown ☐ ADDRESS: 440 HURON AVE — VICTIM TYPE: BUS

| CITY: LOUISVILLE | STATE: KY | ZIP CODE: 40209 | KY RESIDENT: |
|---|---|---|---|

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| | | | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|

### SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | | ARRESTED? | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | |
|---|---|---|---|

| ADDRESS | | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|---|

| CITY: | STATE: | ZIP CODE: | |
|---|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | | | |
|---|---|---|---|---|---|---|---|---|
| of | | | 1 | | 4 | | 8 | |
| | ARRESTEE ARMED WITH | | 2 | | 5 | | 7 | |
| | | | 3 | | 6 | | 9 | |

### SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | | ARRESTED? | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | |
|---|---|---|---|

| ADDRESS | | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|---|

| CITY: | STATE: | ZIP CODE: | |
|---|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | | | |
|---|---|---|---|---|---|---|---|---|
| of | | | 1 | | 4 | | 7 | |
| | ARRESTEE ARMED WITH | | 2 | | 5 | | 8 | |
| | | | 3 | | 6 | | 9 | |

### WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS: | | DATE OF BIRTH |
|---|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: |
|---|---|---|---|

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT: UOR2 SUPPLEMENT

KSP RECORDS

## COMMONWEALTH OF KENTUCKY

*SYNOPSIS:*

On 03/17/2015 at 1945 hours this Officer was dispatched to Hertz Rental in reference to a stolen vehicle report. This Officer arrived and was met by Andrew Simpson, City Ops Manager for Hertz. He advised after inventory by all company procedures ,which started on 10/04/2014 at 12:00pm, Hertz has determined that this vehicle is missing from there fleet ;a 2014 GMC Terrain 4 door white Ky License plate CBS7863  Vin# 2GKALREK7E6268749. THIS Officer advised hertz that if the vehicle is found  by them that they need to contact this agency immediately so that it can be taken out of NCIC. This Officer has no further to report.

*MODUS OPERANDI:*

*DATE & TIME OF OCCURRENCE:*

*ACCUSED:*

*SUSPECTS:*

*STOLEN PROPERTY:*

*OTHER PROPERTY:*

*EVIDENCE & HOW MARKED:*

*EVIDENCE DISPOSITION:*

*INVESTIGATION:*

*STATUS OF CASE:*
No longer missing/stolen

*ATTACHMENT*

Case ID: 151103380
Control No.: 17090690

*SUPPLEMENT*

## KYIBRS REPORT
### COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| AGENCY ORI/NAME | 0566900 LOUISVILLE AIRPORT POLICE | | | INCIDENT NUMBER | KY P15-0101 | | |
|---|---|---|---|---|---|---|---|

| INCIDENT DATE/TIME | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
|---|---|---|---|---|---|---|
| 03/25/2015 TO 03/25/2015 | ESTIMATE | 03/25/2015 | 18:00 | 18:00 | 18:00 | 21:00 |

| REPORTED BY: SIMPSON, ANDREW J | | HOW REPORTED |
|---|---|---|

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

ADDRESS: **440 HURON AVE**

| CITY: LOUISVILLE | STATE: KY | ZIP CODE: 40209 | PHONE NUMBER: (502) 361-1145 |
|---|---|---|---|

| EXACT LOCATION OF OFFENSE | HURON AVE | | |
|---|---|---|---|
| | ADDRESS: HURON AVE | | SECTOR NO: |
| | CITY: LOUISVILLE | STATE: KY | ZIP CODE: 40209 |
| | COUNTY: JEFFERSON | LATITUDE 38 DEG 11.647 MIN | LONGITUDE 85 DEG 45.181 MIN |

**OFFENSE DATA**

| SEQUENCE # 1 OF 1 | LOCATION TYPE: AIR/BUS/TRAIN TERMINAL | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION: TBUT OR DISP AUTO - $10,000 OR MORE BUT U/$1,000,000

| OFFENSE CODE: 24044 | ASCF CODE: 0 | KRS CODE: 514.030 | CLASS: C | DEGREE: F | COUNTS: 1 |
|---|---|---|---|---|---|

| BIAS MOTIVATION: NONE (NO BIAS) | METHOD ENTRY: | NUMBER PREMISES: | |
|---|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

OFFENDER SUSPECTED OF USING: NOT APPLICABLE / COURT ORDER TYPE:

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: | |
|---|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

OFFENDER SUSPECTED OF USING: / COURT ORDER TYPE:

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: | |
|---|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

OFFENDER SUSPECTED OF USING: / COURT ORDER TYPE:

**PROPERTY DATA**

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $30,000.00 | | | |

| UNIT TYPE | VEHICLE MAKE | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| ROADWAY VEHICLE | FORD | TAURUS | 2013 | SEDAN/4 DOOR |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | | REGISTRATION STATE, YEAR, & NUMBER | | |
|---|---|---|---|---|---|---|
| WHITE | 1FAHP2E8XDG207698 | | IL | 15 | A612909 |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| | YES | Victim 1 |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|

| GENERAL | PROPERTY DESCRIPTION | | |
|---|---|---|---|
| | OWNER APPLED NUMBER | SERIAL NUMBER | |
| | MAKE | MODEL | OWNER |

| TOTAL STOLEN VALUE: $30,000.00 | TOTAL RECOVERED VALUE: $0.00 | TOTAL VEHICLES STOLEN: 1 | TOTAL VEHICLES RECOVERED: 0 |
|---|---|---|---|

**STATUS**

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| CLOSED | 04/24/2016 | SUMMONED/CITED | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| M THOMPSON JR | M THOMPSON JR | 5832 | J BALL | |

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

## VICTIM DATA

| VICTIM SEQUENCE | VICTIM NAME | PHONE |
|---|---|---|
| 1 of 1 | SIMPSON, ANDREW J | (502) 361-1145 |

| LICENSE/ID STATE | LICENSE/ID NUMBER | | |
|---|---|---|---|
| | | | |

| Address Unknown ☐ ADDRESS: 440 HURON AVE | VICTIM TYPE: INDIVID |
|---|---|

| CITY: LOUISVILLE | STATE: KY | ZIP CODE: 40209 | KY RESIDENT: RESIDENT |
|---|---|---|---|

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|
| Unknown | | | | | |

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| MALE | UNKNOWN | UNKNOWN | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|
| | |

## SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|
| | |

| ADDRESS: | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | | | |
|---|---|---|---|---|---|---|---|---|
| of | | | 1 | | 4 | | 8 | |
| | ARRESTEE ARMED WITH | | 2 | | 5 | | 7 | |
| | | | 3 | | 6 | | 9 | |

## SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|
| | |

| ADDRESS: | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | | | |
|---|---|---|---|---|---|---|---|---|
| of | | | 1 | | 4 | | 7 | |
| | ARRESTEE ARMED WITH | | 2 | | 5 | | 8 | |
| | | | 3 | | 6 | | 9 | |

## WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|
| | |

| ADDRESS: | DATE OF BIRTH |
|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: |
|---|---|---|---|

Case ID: 151103380
Control No.: 17090690

## KYIBRS REPORT: UOR2 SUPPLEMENT

### COMMONWEALTH OF KENTUCKY

*SYNOPSIS:*

ON March 25, 2015 I (ofc M. Thompson / 231) was notified by HERTZ Rental Car that they had discovered nine (9) additional vehicles that had been stolen from their service lot at 440 Huron Ave Louisville, KY 40209 while conducting inventory. This is a part of an ongoing investigation by the LRAA Police. Information on the vehicle is as follows, and was entered into NCIC as stolen along with added to the ongoing case file.

2013 Ford Taurus White
1FAHP2E8XDG207698
ILL A612909

*MODUS OPERANDI:*

*DATE & TIME OF OCCURRENCE:*

*ACCUSED:*

*SUSPECTS:*

*STOLEN PROPERTY:*

*OTHER PROPERTY:*

*EVIDENCE & HOW MARKED:*

*EVIDENCE DISPOSITION:*

*INVESTIGATION:*

*STATUS OF CASE:*
Closed on 04/24/2016 Vehicle recovered.

*ATTACHMENT*

Case ID: 51103380
Control No.: 17090690

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

KSP RECORDS

| ADMINISTRATIVE | | | |
|---|---|---|---|
| CASE/INCIDENT NUMBER:  KY P15-0101 | | REPORT DATE:  4/17/2016 | |
| REPORTING AGENCY ORI/NAME:   0566900 LOUISVILLE AIRPORT POLICE | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME:   0566900 LOUISVILLE AIRPORT POLICE | | | |
| REPORTING OFFICER NAME:  M SIMS | | REPORTING OFFICER UNIT BADGE ID:  5826 | |
| PRIMARY OFFICER UNIT BADGE ID:   5832 | | | |
| REVIEWED BY:  J GRIMES | | | |

**WITNESS DATA**

| WITNESS SEQUENCE | | WITNESS NAME | PHONE |
|---|---|---|---|
| of | | | |
| ADDRESS: | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: |
| WITNESS SEQUENCE | | WITNESS NAME | PHONE |
| of | | | |
| ADDRESS: | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: |

### NARRATIVE

04/17/2016 at 03:13 hours Jefferson County Sheriff's Office reported to this Officer that Shively Police Department recovered this Stolen vehicle entered by Airport Police on 03/25/2015 by Officer M.Thompson. Vehicle has been cleared from N.C,I.C. And Brandi ,with Hertz has been sent an email in reference to this case.This case is now closed with vehicle recovered

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT

**KSP RECORDS**

## COMMONWEALTH OF KENTUCKY

| ADMINISTRATIVE | | | | | | | |
|---|---|---|---|---|---|---|---|
| AGENCY ORI/NAME    **0566900 LOUISVILLE AIRPORT POLICE** | | | | INCIDENT NUMBER    **KY P15-0102** | | | |
| INCIDENT DATE/TIME | | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
| **03/25/2015 18:00 TO 03/25/2015 18:00** | | **ESTIMATE** | **03/25/2015** | **18:00** | **18:00** | **18:00** | **18:00** |
| REPORTED BY:  **SIMPSON, ANDREW J** | | | | | HOW REPORTED | | |
| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | | | | | |
| ADDRESS:  **440 HURON AVE** | | | | | | | |
| CITY:  **LOUISVILLE** | | STATE:  **KY**   ZIP CODE:    **40209** | | PHONE NUMBER:    **(502) 361-1145** | | | |

| EXACT LOCATION OF OFFENSE | | | | | | |
|---|---|---|---|---|---|---|
| **HURON AVE** | | | | | SECTOR NO: | |
| ADDRESS:  **440 HURON AVE** | | | | | | |
| CITY:     **LOUISVILLE** | | | | STATE:  **KY**   ZIP CODE:    **40209** | | |
| COUNTY:  **JEFFERSON** | LATITUDE    **38 DEG    11.647 MIN** | | LONGITUDE    **85 DEG    45.181 MIN** | | | |

| OFFENSE DATA | | | | | |
|---|---|---|---|---|---|
| SEQUENCE #    **1**  OF  **1** | LOCATION TYPE:  **AIR/BUS/TRAIN TERMINAL** | | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO | |
| OFFENSE DESCRIPTION:  **TBUT OR DISP AUTO - $10,000 OR MORE BUT U/$1,000,000** | | | | | |
| OFFENSE CODE:  **24044** | ASCF CODE:  **0** | KRS CODE:  **514.030** | CLASS:  **C**   DEGREE:  **F**   COUNTS:  **1** | | |
| BIAS MOTIVATION:  **NONE (NO BIAS)** | | METHOD ENTRY: | NUMBER PREMISES: | | |
| SCHOOL NAME: | | SCHOOL TYPE: | | CAMPUS? | |
| OFFENDER SUSPECTED OF USING:    **NOT APPLICABLE** | | | COURT ORDER TYPE: | | |
| SEQUENCE #    OF | LOCATION TYPE: | | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO | |
| OFFENSE DESCRIPTION: | | | | | |
| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS:   DEGREE:   COUNTS: | | |
| BIAS MOTIVATION: | | METHOD ENTRY: | NUMBER PREMISES: | | |
| SCHOOL NAME: | | SCHOOL TYPE: | | CAMPUS? | |
| OFFENDER SUSPECTED OF USING: | | | COURT ORDER TYPE: | | |
| SEQUENCE #    OF | LOCATION TYPE: | | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO | |
| OFFENSE DESCRIPTION: | | | | | |
| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS:   DEGREE:   COUNTS: | | |
| BIAS MOTIVATION: | | METHOD ENTRY: | NUMBER PREMISES: | | |
| SCHOOL NAME: | | SCHOOL TYPE: | | CAMPUS? | |
| OFFENDER SUSPECTED OF USING: | | | COURT ORDER TYPE: | | |

| PROPERTY DATA | | | | | | |
|---|---|---|---|---|---|---|
| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $35,000.00 | | | |

**UNIT**

| UNIT TYPE | VEHICLE MAKE | VEHICLE MODEL | YEAR | VEHICLE TYPE | | |
|---|---|---|---|---|---|---|
| **ROADWAY VEHICLE** | **DODGE** | **CHARGER(AND SHELBY CHA** | **2013** | **SEDAN/4 DOOR** | | |
| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | | REGISTRATION STATE, YEAR, & NUMBER | | |
| **BLACK** | **2C3CDXBG4DH689129** | | **IL** | **2015** | | **N864560** |
| VEHICLE DESCRIPTORS | | | | KEYS LEFT IN UNIT? | | OWNER |
| | | | | **YES** | | **Victim 1** |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| | | | | | | |

**GENERAL**

| PROPERTY DESCRIPTION | | | |
|---|---|---|---|
| OWNER APPLED NUMBER | | SERIAL NUMBER | |
| MAKE | | MODEL | OWNER |

| | | | | | | |
|---|---|---|---|---|---|---|
| TOTAL STOLEN VALUE:  **$35,000.00** | | TOTAL RECOVERED VALUE:  **$0.00** | | TOTAL VEHICLES STOLEN:  **1** | TOTAL VEHICLES RECOVERED:  **0** | |

| STATUS | | | | | | |
|---|---|---|---|---|---|---|
| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY | |
| **OPEN** | | | | | YES ☐ | |
| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | | TIME SPENT | |
| **M THOMPSON JR** | **M THOMPSON JR** | **5832** | **J GRIMES** | | | |

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

### VICTIM DATA

| VICTIM SEQUENCE | VICTIM NAME | PHONE |
|---|---|---|
| 1 of 1 | SIMPSON, ANDREW J | (502) 361-1145 |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

Address Unknown ☐ ADDRESS: 440 HURON AVE    VICTIM TYPE: INDIVID

| CITY: LOUISVILLE | STATE: KY | ZIP CODE: 40209 | KY RESIDENT: UNKNOWN |
|---|---|---|---|

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|
| Unknown | | | | | |

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| UNKNOWN | UNKNOWN | UNKNOWN | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|
| | |

### SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | |
|---|---|---|---|

| ADDRESS | | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|---|
| CITY: | STATE: | ZIP CODE: | | |

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 7 |
| | | | 3 | 6 | 9 |

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | |
|---|---|---|---|

| ADDRESS | | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|---|
| CITY: | STATE: | ZIP CODE: | | |

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 8 |
| | | | 3 | 6 | 9 |

### WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS: | | DATE OF BIRTH |
|---|---|---|
| CITY: | STATE: | ZIP CODE: | SSN: |

Case ID: 2151103380
Control No.: 17090690

## KYIBRS REPORT: UOR2 SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

*SYNOPSIS:*

ON March 25, 2015 I (ofc M. Thompson / 231) was notified by HERTZ Rental Car that they had discovered nine (9) additional vehicles that had been stolen from their service lot at 440 Huron Ave Louisville, KY 40209 while conducting inventory. This is a part of an ongoing investigation by the LRAA Police. Information on the vehicle is as follows, and was entered into NCIC as stolen along with added to the ongoing case file.

2013 DODGE CHARGER BLACK
2C3CDXBG4DH689129
ILL N864560

*MODUS OPERANDI:*

*DATE & TIME OF OCCURRENCE:*

*ACCUSED:*

*SUSPECTS:*

*STOLEN PROPERTY:*

*OTHER PROPERTY:*

*EVIDENCE & HOW MARKED:*

*EVIDENCE DISPOSITION:*

*INVESTIGATION:*

*STATUS OF CASE:*

*ATTACHMENT*

# KYIBRS REPORT

### COMMONWEALTH OF KENTUCKY

KSP RECORDS

## ADMINISTRATIVE

| AGENCY ORI/NAME | 0566900 LOUISVILLE AIRPORT POLICE | | | INCIDENT NUMBER | KY P15-0103 | | |
|---|---|---|---|---|---|---|---|
| INCIDENT DATE/TIME | | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
| 03/25/2015 18:00 TO 03/25/2015 18:00 | | ESTIMATE | 03/25/2015 | 18:00 | 18:00 | 18:00 | 18:00 |

REPORTED BY: SIMPSON, ANDREW J

HOW REPORTED

LICENSE/ID STATE:                LICENSE/ID NUMBER:

ADDRESS: 440 HURON AVE

| CITY: LOUISVILLE | STATE: KY | ZIP CODE: 40209 | PHONE NUMBER: (502) 361-1145 |
|---|---|---|---|

EXACT LOCATION OF OFFENSE

HURON AVE

SECTOR NO:

ADDRESS: 440 HURON AVE

| CITY: LOUISVILLE | STATE: KY | ZIP CODE: 40209 |
|---|---|---|

| COUNTY: JEFFERSON | LATITUDE | 38 DEG | 11.647 MIN | LONGITUDE | 85 DEG | 45.181 MIN |
|---|---|---|---|---|---|---|

## OFFENSE DATA

| SEQUENCE # 1 OF 1 | LOCATION TYPE: AIR/BUS/TRAIN TERMINAL | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION: TBUT OR DISP AUTO - $10,000 OR MORE BUT U$1,000,000

| OFFENSE CODE: 24044 | ASCF CODE: 0 | KRS CODE: 514.030 | CLASS: C | DEGREE: F | COUNTS: 1 |
|---|---|---|---|---|---|

| BIAS MOTIVATION: NONE (NO BIAS) | METHOD ENTRY: | NUMBER PREMISES: |
|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

| OFFENDER SUSPECTED OF USING: NOT APPLICABLE | COURT ORDER TYPE: |
|---|---|

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: |
|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

| OFFENDER SUSPECTED OF USING: | COURT ORDER TYPE: |
|---|---|

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: |
|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

| OFFENDER SUSPECTED OF USING: | COURT ORDER TYPE: |
|---|---|

## PROPERTY DATA

### UNIT

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $35,000.00 | | | |

| UNIT TYPE | VEHICLE MAKE | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| ROADWAY VEHICLE | VOLVO | S60 | 2014 | SEDAN/4 DOOR |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | | REGISTRATION STATE, YEAR, & NUMBER |
|---|---|---|---|---|
| BLACK | YV1612FS4E1299175 | | VA | 2015 WLX5576 |

| VEHICLE DESCRIPTORS | | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|---|
| | | YES | Victim 1 |

### GENERAL

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|

PROPERTY DESCRIPTION

| OWNER APPLED NUMBER | SERIAL NUMBER |
|---|---|

| MAKE | MODEL | OWNER |
|---|---|---|

| TOTAL STOLEN VALUE: $35,000.00 | TOTAL RECOVERED VALUE: $0.00 | TOTAL VEHICLES STOLEN: 1 | TOTAL VEHICLES RECOVERED: 0 |
|---|---|---|---|

## STATUS

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| OPEN | | | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| M THOMPSON JR | M THOMPSON JR | 5832 | J GRIMES | |

Case ID: 251103380
Control No.: 17090690

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

### VICTIM DATA

| VICTIM SEQUENCE | VICTIM NAME | PHONE |
|---|---|---|
| 1 of 1 | SIMPSON, ANDREW J | (502) 361-1145 |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

Address Unknown ☐ | ADDRESS: 440 HURON AVE | VICTIM TYPE: INDIVID

CITY: LOUISVILLE | STATE: KY | ZIP CODE: 40209 | KY RESIDENT: UNKNOWN

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|
| Unknown | | | | | |

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| UNKNOWN | UNKNOWN | UNKNOWN | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|
| | |

### SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS: | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 |
| ARRESTEE ARMED WITH | | | 2 | 5 | 7 |
| | | | 3 | 6 | 9 |

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS: | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 |
| ARRESTEE ARMED WITH | | | 2 | 5 | 8 |
| | | | 3 | 6 | 9 |

### WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS: | DATE OF BIRTH |
|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: |
|---|---|---|---|

Case ID: 251103380
Control No.: 17090690

## KYIBRS REPORT: UOR2 SUPPLEMENT

### COMMONWEALTH OF KENTUCKY

*SYNOPSIS:*

ON March 25, 2015 I (ofc M. Thompson / 231) was notified by HERTZ Rental Car that they had discovered nine (9) additional vehicles that had been stolen from their service lot at 440 Huron Ave Louisville, KY 40209 while conducting inventory. This is a part of an ongoing investigation by the LRAA Police. Information on the vehicle is as follows, and was entered into NCIC as stolen along with added to the ongoing case file.

2014 VOLVO S60 BLACK
YV1612FS4E1299175
VA WLX5576

*MODUS OPERANDI:*

*DATE & TIME OF OCCURRENCE:*

*ACCUSED:*

*SUSPECTS:*

*STOLEN PROPERTY:*

*OTHER PROPERTY:*

*EVIDENCE & HOW MARKED:*

*EVIDENCE DISPOSITION:*

*INVESTIGATION:*

*STATUS OF CASE:*

*ATTACHMENT*

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT

## COMMONWEALTH OF KENTUCKY

KSP RECORDS

### ADMINISTRATIVE

| AGENCY ORI/NAME | 0566900 LOUISVILLE AIRPORT POLICE | INCIDENT NUMBER | KY P15-0104 |
|---|---|---|---|

| INCIDENT DATE/TIME | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
|---|---|---|---|---|---|---|
| 03/25/2015 18:00 TO 03/25/2015 18:00 | ESTIMATE | 03/25/2015 | 18:00 | 18:00 | 18:00 | 21:00 |

REPORTED BY: SIMPSON, ANDREW J       HOW REPORTED

LICENSE/ID STATE:       LICENSE/ID NUMBER:

ADDRESS: 440 HURON AVE

CITY: LOUISVILLE       STATE: KY   ZIP CODE: 40209       PHONE NUMBER: (502) 361-1145

EXACT LOCATION OF OFFENSE:
- HURON AVE       SECTOR NO:
- ADDRESS: 440 HURON AVE
- CITY: LOUISVILLE       STATE: KY   ZIP CODE: 40209
- COUNTY: JEFFERSON   LATITUDE 38 DEG 11.647 MIN   LONGITUDE 85 DEG 45.181 MIN

### OFFENSE DATA

| SEQUENCE # 1 OF 1 | LOCATION TYPE: AIR/BUS/TRAIN TERMINAL | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION: TBUT OR DISP AUTO - $10,000 OR MORE BUT U$1,000,000

| OFFENSE CODE: 24044 | ASCF CODE: 0 | KRS CODE: 514.030 | CLASS: C | DEGREE: F | COUNTS: 1 |
|---|---|---|---|---|---|

BIAS MOTIVATION: NONE (NO BIAS)   METHOD ENTRY:   NUMBER PREMISES:

SCHOOL NAME:       SCHOOL TYPE:       CAMPUS?

OFFENDER SUSPECTED OF USING: NOT APPLICABLE       COURT ORDER TYPE:

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

BIAS MOTIVATION:   METHOD ENTRY:   NUMBER PREMISES:

SCHOOL NAME:       SCHOOL TYPE:       CAMPUS?

OFFENDER SUSPECTED OF USING:       COURT ORDER TYPE:

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

BIAS MOTIVATION:   METHOD ENTRY:   NUMBER PREMISES:

SCHOOL NAME:       SCHOOL TYPE:       CAMPUS?

OFFENDER SUSPECTED OF USING:       COURT ORDER TYPE:

### PROPERTY DATA

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $35,000.00 | | | |

UNIT:

| UNIT TYPE | VEHICLE MAKE | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| ROADWAY VEHICLE | CHRYSLER | 200 SERIES | 2013 | SEDAN/4 DOOR |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | REGISTRATION STATE, YEAR, & NUMBER |
|---|---|---|---|
| RED | 1C3CCBBB3DN656320 | | FL 2015 667LBB |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| | YES | Victim 1 |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|

GENERAL:

PROPERTY DESCRIPTION

| OWNER APPLED NUMBER | SERIAL NUMBER |
|---|---|

| MAKE | MODEL | OWNER |
|---|---|---|

| TOTAL STOLEN VALUE: $35,000.00 | TOTAL RECOVERED VALUE: $0.00 | TOTAL VEHICLES STOLEN: 1 | TOTAL VEHICLES RECOVERED: 0 |
|---|---|---|---|

### STATUS

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| OPEN | | | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| M THOMPSON JR | M THOMPSON JR | 5832 | J GRIMES | |

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

### VICTIM DATA

| VICTIM SEQUENCE | VICTIM NAME | PHONE |
|---|---|---|
| 1  of  1 | SIMPSON, ANDREW J | (502) 361-1145 |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| Address Unknown ☐  ADDRESS: **440 HURON AVE** | | VICTIM TYPE:  INDIVID |
|---|---|---|

| CITY:  **LOUISVILLE** | STATE:  **KY** | ZIP CODE:  **40209** | KY RESIDENT:  **UNKNOWN** |
|---|---|---|---|

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|
| Unknown | | | | | |

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| **UNKNOWN** | **UNKNOWN** | **UNKNOWN** | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|
| | |

### SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | |
|---|---|---|---|

| ADDRESS | | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|---|

| CITY: | STATE: | ZIP CODE: | |
|---|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 | |
| | ARRESTEE ARMED WITH | | 2 | 5 | 7 | |
| | | | 3 | 6 | 9 | |

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | |
|---|---|---|---|

| ADDRESS | | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|---|

| CITY: | STATE: | ZIP CODE: | |
|---|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 | |
| | ARRESTEE ARMED WITH | | 2 | 5 | 8 | |
| | | | 3 | 6 | 9 | |

### WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS: | | DATE OF BIRTH |
|---|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: |
|---|---|---|---|

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT: UOR2 SUPPLEMENT

KSP RECORDS

## COMMONWEALTH OF KENTUCKY

*SYNOPSIS:*

ON March 25, 2015 I (ofc M. Thompson / 231) was notified by HERTZ Rental Car that they had discovered nine (9) additional vehicles that had been stolen from their service lot at 440 Huron Ave Louisville, KY 40209 while conducting inventory. This is a part of an ongoing investigation by the LRAA Police. Information on the vehicle is as follows, and was entered into NCIC as stolen along with added to the ongoing case file.

2013 Chrysler 200 4DOOR RED
1C3CCBBB3DN656320
FL 667LBB

*MODUS OPERANDI:*

*DATE & TIME OF OCCURRENCE:*

*ACCUSED:*

*SUSPECTS:*

*STOLEN PROPERTY:*

*OTHER PROPERTY:*

*EVIDENCE & HOW MARKED:*

*EVIDENCE DISPOSITION:*

*INVESTIGATION:*

*STATUS OF CASE:*

*ATTACHMENT*

Case ID: 51103380
Control No.: 17090690

# KYIBRS REPORT

**KSP RECORDS**

## COMMONWEALTH OF KENTUCKY

**ADMINISTRATIVE**

| AGENCY ORI/NAME | 0566900 LOUISVILLE AIRPORT POLICE | | | INCIDENT NUMBER | KY P15-0105 | |
|---|---|---|---|---|---|---|

| INCIDENT DATE/TIME | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
|---|---|---|---|---|---|---|
| 03/25/2015 18:00 TO 03/25/2015 18:00 | ESTIMATE | 03/25/2015 | 18:00 | 18:00 | 18:00 | 21:00 |

REPORTED BY: **SIMPSON, ANDREW J** — HOW REPORTED

LICENSE/ID STATE:  LICENSE/ID NUMBER:

ADDRESS: **440 HURON AVE**

CITY: **LOUISVILLE**  STATE: **KY**  ZIP CODE: **40209**  PHONE NUMBER: **(502) 361-1145**

EXACT LOCATION OF OFFENSE: **HURON AVE**  SECTOR NO:
ADDRESS: **440 HURON AVE**
CITY: **LOUISVILLE**  STATE: **KY**  ZIP CODE: **40209**
COUNTY: **JEFFERSON**  LATITUDE **38 DEG 11.647 MIN**  LONGITUDE **85 DEG 45.181 MIN**

**OFFENSE DATA**

| SEQUENCE # 1 OF 1 | LOCATION TYPE: AIR/BUS/TRAIN TERMINAL | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION: TBUT OR DISP AUTO - $10,000 OR MORE BUT U/$1,000,000

| OFFENSE CODE: 24044 | ASCF CODE: 0 | KRS CODE: 514.030 | CLASS: C | DEGREE: F | COUNTS: 1 |
|---|---|---|---|---|---|

| BIAS MOTIVATION: NONE (NO BIAS) | METHOD ENTRY: | NUMBER PREMISES: |
|---|---|---|

SCHOOL NAME:  SCHOOL TYPE:  CAMPUS?

OFFENDER SUSPECTED OF USING: NOT APPLICABLE  COURT ORDER TYPE:

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: |
|---|---|---|

SCHOOL NAME:  SCHOOL TYPE:  CAMPUS?

OFFENDER SUSPECTED OF USING:  COURT ORDER TYPE:

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: |
|---|---|---|

SCHOOL NAME:  SCHOOL TYPE:  CAMPUS?

OFFENDER SUSPECTED OF USING:  COURT ORDER TYPE:

**PROPERTY DATA**

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $35,000.00 | | | |

UNIT:

| UNIT TYPE | VEHICLE MAKE | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| ROADWAY VEHICLE | CADILLAC | ATS | 2013 | SEDAN/4 DOOR |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | REGISTRATION STATE, YEAR, & NUMBER | | |
|---|---|---|---|---|---|
| SILVER/ALUMINUM | 1G6AB5R38D0149158 | | LA | 2015 | N330083 |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| | YES | Victim 1 |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| | | | | | | |

GENERAL:

PROPERTY DESCRIPTION

| OWNER APPLED NUMBER | SERIAL NUMBER |
|---|---|

| MAKE | MODEL | OWNER |
|---|---|---|

| TOTAL STOLEN VALUE: | $35,000.00 | TOTAL RECOVERED VALUE: | $0.00 | TOTAL VEHICLES STOLEN: | 1 | TOTAL VEHICLES RECOVERED: | 0 |
|---|---|---|---|---|---|---|---|

**STATUS**

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| OPEN | | | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| M THOMPSON JR | M THOMPSON JR | 5832 | J GRIMES | |

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

**VICTIM DATA**

| VICTIM SEQUENCE | VICTIM NAME | PHONE |
|---|---|---|
| 1 of 1 | SIMPSON, ANDREW J | (502) 361-1145 |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

Address Unknown ☐  ADDRESS: **440 HURON AVE**  VICTIM TYPE: **INDIVID**

| CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** | KY RESIDENT: **UNKNOWN** |
|---|---|---|---|

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|
| Unknown | | | | | |

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| **UNKNOWN** | **UNKNOWN** | **UNKNOWN** | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|
| | |

**SUSPECT/ARRESTEE DATA**

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|
| | |

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|
| | | | |

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 |
| ARRESTEE ARMED WITH | | | 2 | 5 | 7 |
| | | | 3 | 6 | 9 |

**SUSPECT/ARRESTEE DATA**

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|
| | |

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|
| | | | |

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 |
| ARRESTEE ARMED WITH | | | 2 | 5 | 8 |
| | | | 3 | 6 | 9 |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|
| | |

| ADDRESS: | DATE OF BIRTH |
|---|---|
| | |

| CITY: | STATE: | ZIP CODE: | SSN: |
|---|---|---|---|

Case No. 2151103380
Control No.: 17090690

# KYIBRS REPORT: UOR2 SUPPLEMENT

### COMMONWEALTH OF KENTUCKY

**SYNOPSIS:**

ON March 25, 2015 I (ofc M. Thompson / 231) was notified by HERTZ Rental Car that they had discovered nine (9) additional vehicles that had been stolen from their service lot at 440 Huron Ave Louisville, KY 40209 while conducting inventory. This is a part of an ongoing investigation by the LRAA Police. Information on the vehicle is as follows, and was entered into NCIC as stolen along with added to the ongoing case file.

2013 CADILIAC ATS SILVER
1G6AB5R38D0149158
LA N330083

**MODUS OPERANDI:**

**DATE & TIME OF OCCURRENCE:**

**ACCUSED:**

**SUSPECTS:**

**STOLEN PROPERTY:**

**OTHER PROPERTY:**

**EVIDENCE & HOW MARKED:**

**EVIDENCE DISPOSITION:**

**INVESTIGATION:**

**STATUS OF CASE:**

**ATTACHMENT**

Case ID: 51103380
Control No.: 17090690

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

**ADMINISTRATIVE**

| AGENCY ORI/NAME | 0566900 LOUISVILLE AIRPORT POLICE | | | INCIDENT NUMBER | KY P15-0106 | |
|---|---|---|---|---|---|---|
| INCIDENT DATE/TIME | | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |

| INCIDENT DATE/TIME | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
|---|---|---|---|---|---|---|
| 03/25/2015 18:00 TO 03/25/2015 18:00 | ESTIMATE | 03/25/2015 | 18:00 | 18:00 | 18:00 | 21:00 |

REPORTED BY: **SIMPSON, ANDREW J** — HOW REPORTED

LICENSE/ID STATE:   LICENSE/ID NUMBER:

ADDRESS: **440 HURON AVE**

| CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** | PHONE NUMBER: **(502) 361-1145** |
|---|---|---|---|

EXACT LOCATION OF OFFENSE:
HURON AVE — SECTOR NO:
ADDRESS: **440 HURON AVE**

| CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** |
|---|---|---|

| COUNTY: **JEFFERSON** | LATITUDE | 38 DEG | 11.647 MIN | LONGITUDE | 85 DEG | 45.181 MIN |
|---|---|---|---|---|---|---|

**OFFENSE DATA**

| SEQUENCE # | 1 OF 1 | LOCATION TYPE: AIR/BUS/TRAIN TERMINAL | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|---|

OFFENSE DESCRIPTION: TBUT OR DISP AUTO - $10,000 OR MORE BUT U/$1,000,000

| OFFENSE CODE: 24044 | ASCF CODE: 0 | KRS CODE: 514.030 | CLASS: C | DEGREE: F | COUNTS: 1 |
|---|---|---|---|---|---|

| BIAS MOTIVATION: NONE (NO BIAS) | METHOD ENTRY: | NUMBER PREMISES: |
|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

OFFENDER SUSPECTED OF USING: NOT APPLICABLE — COURT ORDER TYPE:

| SEQUENCE # | OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: |
|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

OFFENDER SUSPECTED OF USING: — COURT ORDER TYPE:

| SEQUENCE # | OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: |
|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

OFFENDER SUSPECTED OF USING: — COURT ORDER TYPE:

**PROPERTY DATA**

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $35,000.00 | | | |

UNIT:

| UNIT TYPE | VEHICLE MAKE | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| ROADWAY VEHICLE | DODGE | CHARGER(AND SHELBY CHA | 2014 | SEDAN/4 DOOR |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | REGISTRATION STATE, YEAR, & NUMBER | | |
|---|---|---|---|---|---|
| WHITE | 2C3CDXBG6EH198420 | | FL | 2015 | AFIN32 |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| | YES | Victim 1 |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|

GENERAL:

PROPERTY DESCRIPTION

| OWNER APPLED NUMBER | SERIAL NUMBER |
|---|---|

| MAKE | MODEL | OWNER |
|---|---|---|

| TOTAL STOLEN VALUE: $35,000.00 | TOTAL RECOVERED VALUE: $0.00 | TOTAL VEHICLES STOLEN: 1 | TOTAL VEHICLES RECOVERED: 0 |
|---|---|---|---|

**STATUS**

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| OPEN | | | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| M THOMPSON JR | M THOMPSON JR | 5832 | J GRIMES | |

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

### VICTIM DATA

| VICTIM SEQUENCE | VICTIM NAME | PHONE |
|---|---|---|
| 1 of 1 | SIMPSON, ANDREW J | (502) 361-1145 |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| Address Unknown ☐ ADDRESS: 440 HURON AVE | | VICTIM TYPE: INDIVID |
|---|---|---|

| CITY: LOUISVILLE | STATE: KY | ZIP CODE: 40209 | KY RESIDENT: UNKNOWN |
|---|---|---|---|

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|
| Unknown | | | | | |

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| UNKNOWN | UNKNOWN | UNKNOWN | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|
| | |

### SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS: | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: | |
|---|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 7 |
| | | | 3 | 6 | 9 |

### SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS: | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: | |
|---|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 8 |
| | | | 3 | 6 | 9 |

### WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS: | DATE OF BIRTH |
|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: |
|---|---|---|---|

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT: UOR2 SUPPLEMENT

### COMMONWEALTH OF KENTUCKY

*SYNOPSIS:*

ON March 25, 2015 I (ofc M. Thompson / 231) was notified by HERTZ Rental Car that they had discovered nine (9) additional vehicles that had been stolen from their service lot at 440 Huron Ave Louisville, KY 40209 while conducting inventory. This is a part of an ongoing investigation by the LRAA Police. Information on the vehicle is as follows, and was entered into NCIC as stolen along with added to the ongoing case file.

2014 DODGE CHARGER SILVER
2C3CDXBG6EH198420
FL AFIN32

*MODUS OPERANDI:*

*DATE & TIME OF OCCURRENCE:*

*ACCUSED:*

*SUSPECTS:*

*STOLEN PROPERTY:*

*OTHER PROPERTY:*

*EVIDENCE & HOW MARKED:*

*EVIDENCE DISPOSITION:*

*INVESTIGATION:*

*STATUS OF CASE:*

*ATTACHMENT*

Case ID: 151103380
Control No.: 17090690

*SUPPLEMENT*

# KYIBRS REPORT
### COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| AGENCY ORI/NAME | 0566900 LOUISVILLE AIRPORT POLICE | | | INCIDENT NUMBER | KY P15-0107 | | |
|---|---|---|---|---|---|---|---|

| INCIDENT DATE/TIME | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
|---|---|---|---|---|---|---|
| 03/25/2015 18:00 TO 03/25/2015 18:00 | ESTIMATE | 03/25/2015 | 18:00 | 18:00 | 18:00 | 21:00 |

REPORTED BY: **SIMPSON, ANDREW J** — HOW REPORTED

LICENSE/ID STATE: — LICENSE/ID NUMBER:

ADDRESS: **440 HURON AVE**

| CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** | PHONE NUMBER: **(502) 361-1145** |
|---|---|---|---|

EXACT LOCATION OF OFFENSE:
- **HURON AVE** — SECTOR NO:
- ADDRESS: **440 HURON AVE**
- CITY: **LOUISVILLE** — STATE: **KY** ZIP CODE: **40209**
- COUNTY: **JEFFERSON** — LATITUDE **38 DEG 11.647 MIN** LONGITUDE **85 DEG 45.181 MIN**

**OFFENSE DATA**

| SEQUENCE # | 1 OF 1 | LOCATION TYPE: AIR/BUS/TRAIN TERMINAL | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|---|

OFFENSE DESCRIPTION: TBUT OR DISP AUTO - $10,000 OR MORE BUT U/$1,000,000

| OFFENSE CODE: 24044 | ASCF CODE: 0 | KRS CODE: 514.030 | CLASS: C | DEGREE: F | COUNTS: 1 |
|---|---|---|---|---|---|

BIAS MOTIVATION: NONE (NO BIAS) — METHOD ENTRY: — NUMBER PREMISES:

SCHOOL NAME: — SCHOOL TYPE: — CAMPUS?

OFFENDER SUSPECTED OF USING: NOT APPLICABLE — COURT ORDER TYPE:

| SEQUENCE # | OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

BIAS MOTIVATION: — METHOD ENTRY: — NUMBER PREMISES:

SCHOOL NAME: — SCHOOL TYPE: — CAMPUS?

OFFENDER SUSPECTED OF USING: — COURT ORDER TYPE:

| SEQUENCE # | OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

BIAS MOTIVATION: — METHOD ENTRY: — NUMBER PREMISES:

SCHOOL NAME: — SCHOOL TYPE: — CAMPUS?

OFFENDER SUSPECTED OF USING: — COURT ORDER TYPE:

**PROPERTY DATA**

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $35,000.00 | | | |

UNIT:

| UNIT TYPE | VEHICLE MAKE | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| ROADWAY VEHICLE | DODGE | CHARGER(AND SHELBY CHA | 2013 | SEDAN/4 DOOR |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | REGISTRATION STATE, YEAR, & NUMBER | | |
|---|---|---|---|---|---|
| BLUE | 2C3CDXBG2DH663807 | | MD | 2015 | 7BA3272 |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| | YES | Victim 1 |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|

GENERAL:

PROPERTY DESCRIPTION

| OWNER APPLED NUMBER | SERIAL NUMBER |
|---|---|

| MAKE | MODEL | OWNER |
|---|---|---|

| TOTAL STOLEN VALUE: | $35,000.00 | TOTAL RECOVERED VALUE: | $0.00 | TOTAL VEHICLES STOLEN: | 1 | TOTAL VEHICLES RECOVERED: | 0 |
|---|---|---|---|---|---|---|---|

**STATUS**

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| CLOSED | 06/26/2015 | TIME CLOSED | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| M THOMPSON JR | M THOMPSON JR | 5832 | J GRIMES | |

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

### VICTIM DATA

| VICTIM SEQUENCE | VICTIM NAME | | PHONE |
|---|---|---|---|
| 1 of 1 | SIMPSON, ANDREW J | | (502) 361-1145 |

| LICENSE/ID STATE; | LICENSE/ID NUMBER; |
|---|---|

Address Unknown ☐  ADDRESS: **440 HURON AVE**   VICTIM TYPE: **INDIVID**

| CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** | KY RESIDENT: **UNKNOWN** |
|---|---|---|---|

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|
| Unknown | | | | | |

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| UNKNOWN | UNKNOWN | UNKNOWN | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|
| | |

### SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 7 |
| | | | 3 | 6 | 9 |

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 8 |
| | | | 3 | 6 | 9 |

### WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS: | DATE OF BIRTH |
|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: |
|---|---|---|---|

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT: UOR2 SUPPLEMENT

KSP RECORDS

## COMMONWEALTH OF KENTUCKY

*SYNOPSIS:*

ON March 25, 2015 I (ofc M. Thompson / 231) was notified by HERTZ Rental Car that they had discovered nine (9) additional vehicles that had been stolen from their service lot at 440 Huron Ave Louisville, KY 40209 while conducting inventory. This is a part of an ongoing investigation by the LRAA Police. Information on the vehicle is as follows, and was entered into NCIC as stolen along with added to the ongoing case file.

2013 DODGE CHARGER BLUE
2C3CDXBG2DH663807
MD 7BA3272

*MODUS OPERANDI:*

*DATE & TIME OF OCCURRENCE:*

*ACCUSED:*

*SUSPECTS:*

*STOLEN PROPERTY:*

*OTHER PROPERTY:*

*EVIDENCE & HOW MARKED:*

*EVIDENCE DISPOSITION:*

*INVESTIGATION:*

*STATUS OF CASE:*
Close 3/27/2015

Max Aubrey with Hertz found vehicle on the preston highway lot and reports that it was just misplaced in inventory.

*ATTACHMENT*

Case ID: 51103380
Control No.: 17090690

# KYIBRS REPORT

### COMMONWEALTH OF KENTUCKY

KSP RECORDS

## ADMINISTRATIVE

| AGENCY ORI/NAME | 0566900 LOUISVILLE AIRPORT POLICE | | | INCIDENT NUMBER | KY P15-0108 | |
|---|---|---|---|---|---|---|

| INCIDENT DATE/TIME | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
|---|---|---|---|---|---|---|
| 03/25/2015 18:00 TO 03/25/2015 18:00 | ESTIMATE | 03/25/2015 | 18:00 | 18:00 | 18:00 | 21:00 |

REPORTED BY: **SIMPSON, ANDREW J** — HOW REPORTED

LICENSE/ID STATE: — LICENSE/ID NUMBER:

ADDRESS: **440 HURON AVE**

CITY: **LOUISVILLE** — STATE: **KY** — ZIP CODE: **40209** — PHONE NUMBER: **(502) 361-1145**

| EXACT LOCATION OF OFFENSE | HURON AVE | SECTOR NO: |
|---|---|---|
| | ADDRESS: **440 HURON AVE** | |
| | CITY: **LOUISVILLE** | STATE: **KY** ZIP CODE: **40209** |

COUNTY: **JEFFERSON** — LATITUDE **38 DEG** **11.647 MIN** — LONGITUDE **85 DEG** **45.181 MIN**

## OFFENSE DATA

SEQUENCE #  **1** OF **1**   LOCATION TYPE: **AIR/BUS/TRAIN TERMINAL**   TYPE WEAPON/FORCE INVOLVED   CRIMINAL ACTIVITY/GANG IFO

OFFENSE DESCRIPTION: TBUT OR DISP AUTO - $10,000 OR MORE BUT U/$1,000,000

| OFFENSE CODE: 24044 | ASCF CODE: 0 | KRS CODE: 514.030 | CLASS: C | DEGREE: F | COUNTS: 1 |
|---|---|---|---|---|---|

BIAS MOTIVATION: **NONE (NO BIAS)** — METHOD ENTRY: — NUMBER PREMISES:

SCHOOL NAME: — SCHOOL TYPE: — CAMPUS?

OFFENDER SUSPECTED OF USING: **NOT APPLICABLE** — COURT ORDER TYPE:

---

SEQUENCE # OF   LOCATION TYPE:   TYPE WEAPON/FORCE INVOLVED   CRIMINAL ACTIVITY/GANG IFO

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

BIAS MOTIVATION: — METHOD ENTRY: — NUMBER PREMISES:

SCHOOL NAME: — SCHOOL TYPE: — CAMPUS?

OFFENDER SUSPECTED OF USING: — COURT ORDER TYPE:

---

SEQUENCE # OF   LOCATION TYPE:   TYPE WEAPON/FORCE INVOLVED   CRIMINAL ACTIVITY/GANG IFO

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

BIAS MOTIVATION: — METHOD ENTRY: — NUMBER PREMISES:

SCHOOL NAME: — SCHOOL TYPE: — CAMPUS?

OFFENDER SUSPECTED OF USING: — COURT ORDER TYPE:

## PROPERTY DATA

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $35,000.00 | | | |

### UNIT

| UNIT TYPE | VEHICLE MAKE | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| ROADWAY VEHICLE | DODGE | CHARGER(AND SHELBY CHA | 2013 | SEDAN/4 DOOR |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | | REGISTRATION STATE, YEAR, & NUMBER | |
|---|---|---|---|---|---|
| SILVER\ALUMINUM | 2C3CDXBG4DH609585 | | TN | 2015 | H2377ZA |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| | YES | Victim 1 |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| | | | | | | |

### GENERAL

PROPERTY DESCRIPTION

| OWNER APPLED NUMBER | SERIAL NUMBER |
|---|---|

| MAKE | MODEL | OWNER |
|---|---|---|

| TOTAL STOLEN VALUE: | $35,000.00 | TOTAL RECOVERED VALUE: | $0.00 | TOTAL VEHICLES STOLEN: | 1 | TOTAL VEHICLES RECOVERED: | 0 |
|---|---|---|---|---|---|---|---|

## STATUS

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| OPEN | | | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| M THOMPSON JR | M THOMPSON JR | 5832 | J GRIMES | |

Page  1  of  3      Incident Number:  P15-0108      Agency ORI:  0566900      Badge #:  5832

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT

## COMMONWEALTH OF KENTUCKY

KSP RECORDS

### VICTIM DATA

| VICTIM SEQUENCE | VICTIM NAME | PHONE |
|---|---|---|
| 1 of 1 | SIMPSON, ANDREW J | (502) 361-1145 |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | |
|---|---|---|---|

Address Unknown ☐ | ADDRESS: **440 HURON AVE** | VICTIM TYPE: **INDIVID**

| CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** | KY RESIDENT: **UNKNOWN** |
|---|---|---|---|

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|
| **Unknown** | | | | | |

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| **UNKNOWN** | **UNKNOWN** | **UNKNOWN** | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|
| | |

### SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | | |
|---|---|---|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: | |
|---|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | |
|---|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 | |
| | ARRESTEE ARMED WITH | | 2 | 5 | 7 | |
| | | | 3 | 6 | 9 | |

### SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | | |
|---|---|---|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: | |
|---|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | |
|---|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 | |
| | ARRESTEE ARMED WITH | | 2 | 5 | 8 | |
| | | | 3 | 6 | 9 | |

### WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS: | | DATE OF BIRTH |
|---|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: |
|---|---|---|---|

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT: UOR2 SUPPLEMENT

KSP RECORDS

## COMMONWEALTH OF KENTUCKY

*SYNOPSIS:*

ON March 25, 2015 I (ofc M. Thompson / 231) was notified by HERTZ Rental Car that they had discovered nine (9) additional vehicles that had been stolen from their service lot at 440 Huron Ave Louisville, KY 40209 while conducting inventory. This is a part of an ongoing investigation by the LRAA Police. Information on the vehicle is as follows, and was entered into NCIC as stolen along with added to the ongoing case file.

2013 DODGE CHARGER SILVER
2C3CDXBG4DH609585
TN H2377Z

*MODUS OPERANDI:*

*DATE & TIME OF OCCURRENCE:*

*ACCUSED:*

*SUSPECTS:*

*STOLEN PROPERTY:*

*OTHER PROPERTY:*

*EVIDENCE & HOW MARKED:*

*EVIDENCE DISPOSITION:*

*INVESTIGATION:*

*STATUS OF CASE:*

*ATTACHMENT*

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT

### COMMONWEALTH OF KENTUCKY

KSP RECORDS

## ADMINISTRATIVE

| AGENCY ORI/NAME | 0566900 LOUISVILLE AIRPORT POLICE | | | INCIDENT NUMBER | KY P15-0109 | |
|---|---|---|---|---|---|---|

| INCIDENT DATE/TIME | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
|---|---|---|---|---|---|---|
| 03/25/2015 18:00 TO 03/25/2015 18:00 | ESTIMATE | 03/25/2015 | 18:00 | 18:00 | 18:00 | 21:00 |

REPORTED BY: **SIMPSON, ANDREW J**   HOW REPORTED

LICENSE/ID STATE:   LICENSE/ID NUMBER:

ADDRESS: **440 HURON AVE**

CITY: **LOUISVILLE**   STATE: **KY**   ZIP CODE: **40209**   PHONE NUMBER: **(502) 361-1145**

EXACT LOCATION OF OFFENSE: **HURON AVE**   SECTOR NO:
ADDRESS: **440 HURON AVE**
CITY: **LOUISVILLE**   STATE: **KY**   ZIP CODE: **40209**
COUNTY: **JEFFERSON**   LATITUDE **38 DEG  11.647 MIN**   LONGITUDE **85 DEG  45.181 MIN**

## OFFENSE DATA

SEQUENCE #  **1**  OF  **1**   LOCATION TYPE: **AIR/BUS/TRAIN TERMINAL**   TYPE WEAPON/FORCE INVOLVED   CRIMINAL ACTIVITY/GANG IFO

OFFENSE DESCRIPTION: **TBUT OR DISP AUTO - $10,000 OR MORE BUT U/$1,000,000**

| OFFENSE CODE: 24044 | ASCF CODE: 0 | KRS CODE: 514.030 | CLASS: C | DEGREE: F | COUNTS: 1 |
|---|---|---|---|---|---|

BIAS MOTIVATION: **NONE (NO BIAS)**   METHOD ENTRY:   NUMBER PREMISES:

SCHOOL NAME:   SCHOOL TYPE:   CAMPUS?

OFFENDER SUSPECTED OF USING: **NOT APPLICABLE**   COURT ORDER TYPE:

SEQUENCE #   OF   LOCATION TYPE:   TYPE WEAPON/FORCE INVOLVED   CRIMINAL ACTIVITY/GANG IFO

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

BIAS MOTIVATION:   METHOD ENTRY:   NUMBER PREMISES:

SCHOOL NAME:   SCHOOL TYPE:   CAMPUS?

OFFENDER SUSPECTED OF USING:   COURT ORDER TYPE:

SEQUENCE #   OF   LOCATION TYPE:   TYPE WEAPON/FORCE INVOLVED   CRIMINAL ACTIVITY/GANG IFO

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

BIAS MOTIVATION:   METHOD ENTRY:   NUMBER PREMISES:

SCHOOL NAME:   SCHOOL TYPE:   CAMPUS?

OFFENDER SUSPECTED OF USING:   COURT ORDER TYPE:

## PROPERTY DATA

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $35,000.00 | | | |

### UNIT

| UNIT TYPE | VEHICLE MAKE | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| ROADWAY VEHICLE | NISSAN | ALTIMA | 2013 | SEDAN/4 DOOR |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | | REGISTRATION STATE, YEAR, & NUMBER |
|---|---|---|---|---|
| SILVER/ALUMINUM | 1N4AL3AP0DN547681 | | CO | 2015    021ZNC |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| | YES | Victim 1 |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| | | | | | | |

### GENERAL

PROPERTY DESCRIPTION

OWNER APPLED NUMBER   SERIAL NUMBER

MAKE   MODEL   OWNER

| TOTAL STOLEN VALUE: | $35,000.00 | TOTAL RECOVERED VALUE: | $0.00 | TOTAL VEHICLES STOLEN: | 1 | TOTAL VEHICLES RECOVERED: | 0 |
|---|---|---|---|---|---|---|---|

## STATUS

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| OPEN | | | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| M THOMPSON JR | M THOMPSON JR | 5832 | J GRIMES | |

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

## VICTIM DATA

| VICTIM SEQUENCE | | VICTIM NAME | | | | | | PHONE | |
|---|---|---|---|---|---|---|---|---|---|
| 1 of 1 | | SIMPSON, ANDREW J | | | | | | (502) 361-1145 | |

| LICENSE/ID STATE: | | LICENSE/ID NUMBER; | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

Address Unknown ☐ ADDRESS: **440 HURON AVE** | VICTIM TYPE: **INDIVID**

| CITY: **LOUISVILLE** | | STATE: **KY** | ZIP CODE: **40209** | KY RESIDENT: **UNKNOWN** |
|---|---|---|---|---|

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|
| **Unknown** | | | | | |

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| **UNKNOWN** | **UNKNOWN** | **UNKNOWN** | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| **24044** | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|
| | |

## SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | | ARRESTED? | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | | |
|---|---|---|---|---|

| ADDRESS | | | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|---|---|

| CITY: | | STATE: | ZIP CODE: | | |
|---|---|---|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | | | |
|---|---|---|---|---|---|---|---|---|
| of | | | 1 | | 4 | | 8 | |
| | ARRESTEE ARMED WITH | | 2 | | 5 | | 7 | |
| | | | 3 | | 6 | | 9 | |

| SUSPECT SEQ. # | NAME: | | ARRESTED? | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | | |
|---|---|---|---|---|

| ADDRESS | | | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|---|---|

| CITY: | | STATE: | ZIP CODE: | | |
|---|---|---|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | | | |
|---|---|---|---|---|---|---|---|---|
| of | | | 1 | | 4 | | 7 | |
| | ARRESTEE ARMED WITH | | 2 | | 5 | | 8 | |
| | | | 3 | | 6 | | 9 | |

## WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS: | | | DATE OF BIRTH |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: | |
|---|---|---|---|---|

Case ID: 151103380
Control No.: 17090690

## KYIBRS REPORT: UOR2 SUPPLEMENT

### COMMONWEALTH OF KENTUCKY

KSP RECORDS

*SYNOPSIS:*

ON March 25, 2015 I (ofc M. Thompson / 231) was notified by HERTZ Rental Car that they had discovered nine (9) additional vehicles that had been stolen from their service lot at 440 Huron Ave Louisville, KY 40209 while conducting inventory. This is a part of an ongoing investigation by the LRAA Police. Information on the vehicle is as follows, and was entered into NCIC as stolen along with added to the ongoing case file.

2013 NISSAN ALTIMA SILVER
1N4AL3AP0DN547681
CO 021ZNC

*MODUS OPERANDI:*

*DATE & TIME OF OCCURRENCE:*

*ACCUSED:*

*SUSPECTS:*

*STOLEN PROPERTY:*

*OTHER PROPERTY:*

*EVIDENCE & HOW MARKED:*

*EVIDENCE DISPOSITION:*

*INVESTIGATION:*

*STATUS OF CASE:*

*ATTACHMENT*

Case ID: 151103380
Control No.: 17090690

*SUPPLEMENT*

## KYIBRS REPORT

### COMMONWEALTH OF KENTUCKY

KSP RECORDS

| ADMINISTRATIVE | | | | | | | |
|---|---|---|---|---|---|---|---|
| AGENCY ORI/NAME **0566900 LOUISVILLE AIRPORT POLICE** | | | | INCIDENT NUMBER **KY P15-0116** | | | |
| INCIDENT DATE/TIME | | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
| **04/02/2015 17:00 TO 04/02/2015 17:00** | | **ESTIMATE** | **04/02/2015** | **17:00** | **17:00** | **17:02** | **17:30** |
| REPORTED BY: **HOLLAND-KNOX  (HERTZ REP), BRANDI** | | | | | | HOW REPORTED | |

LICENSE/ID STATE:          LICENSE/ID NUMBER:

ADDRESS:

CITY:              STATE: **KY**  ZIP CODE:       PHONE NUMBER: **(502) 235-6364**

| EXACT LOCATION OF OFFENSE | ADDRESS: **600 LOWER TERMINAL DR** | | | |
|---|---|---|---|---|
| | CITY: **LOUISVILLE** | | | |
| | LOWER TERMINAL DR | | SECTOR NO: | |
| | CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** | |
| | COUNTY: **JEFFERSON** | LATITUDE **38 DEG** | **11.189 MIN** | LONGITUDE **85 DEG** | **44.500 MIN** |

### OFFENSE DATA

| SEQUENCE #  **1**  OF  **1** | LOCATION TYPE:  **AIR/BUS/TRAIN TERMINAL** | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|
| OFFENSE DESCRIPTION: **TBUT OR DISP AUTO - $10,000 OR MORE BUT U/$1,000,000** | | | |

OFFENSE CODE: **24044**  ASCF CODE: **0**  KRS CODE: **514.030**   CLASS: **C**  DEGREE: **F**  COUNTS: **1**

BIAS MOTIVATION: **NONE (NO BIAS)**   METHOD ENTRY:   NUMBER PREMISES:

SCHOOL NAME:       SCHOOL TYPE:       CAMPUS?

OFFENDER SUSPECTED OF USING:  **NOT APPLICABLE**     COURT ORDER TYPE:

| SEQUENCE #  OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|
| OFFENSE DESCRIPTION: | | | |

OFFENSE CODE:   ASCF CODE:   KRS CODE:   CLASS:  DEGREE:  COUNTS:

BIAS MOTIVATION:    METHOD ENTRY:   NUMBER PREMISES:

SCHOOL NAME:       SCHOOL TYPE:       CAMPUS?

OFFENDER SUSPECTED OF USING:        COURT ORDER TYPE:

| SEQUENCE #  OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|
| OFFENSE DESCRIPTION: | | | |

OFFENSE CODE:   ASCF CODE:   KRS CODE:   CLASS:  DEGREE:  COUNTS:

BIAS MOTIVATION:    METHOD ENTRY:   NUMBER PREMISES:

SCHOOL NAME:       SCHOOL TYPE:       CAMPUS?

OFFENDER SUSPECTED OF USING:        COURT ORDER TYPE:

### PROPERTY DATA

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $22,000.00 | | | |

| UNIT | UNIT TYPE | VEHICLE MAKE | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|---|
| | **ROADWAY VEHICLE** | **HONDA** | **CRV** | **13** | **HATCHBACK/4 DOOR** |
| | VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | | REGISTRATION STATE, YEAR, & NUMBER |
| | **GRAY** | **J3EBU5JR3D5132374** | **9721812** | IN  **2015**  **821ACV** | |
| | VEHICLE DESCRIPTORS | | | KEYS LEFT IN UNIT? **YES** | OWNER **Victim 1** |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| | | | | | | |

| GENERAL | PROPERTY DESCRIPTION | | | |
|---|---|---|---|---|
| | OWNER APPLED NUMBER | | SERIAL NUMBER | |
| | MAKE | | MODEL | OWNER |

| TOTAL STOLEN VALUE: | **$22,000.00** | TOTAL RECOVERED VALUE: | **$0.00** | TOTAL VEHICLES STOLEN: | **1** | TOTAL VEHICLES RECOVERED: | **0** |
|---|---|---|---|---|---|---|---|

### STATUS

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| **OPEN** | | | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| **G GAGEL** | **J HAIRGROVE** | **5855** | **C COPE** | |

Case ID: 151103380
Control No: 17090690

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

**VICTIM DATA**

| VICTIM SEQUENCE | VICTIM NAME | PHONE |
|---|---|---|
| 1  of  1 | HOLLAND-KNOX  (HERTZ REP) | (502) 235-6364 |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

Address Unknown ☐  ADDRESS: **600 TERMINAL DRIVE**   VICTIM TYPE: **BUS**

CITY: **LOUISVILLE**   STATE: **KY**   ZIP CODE: **40209**   KY RESIDENT:

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| | | | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|

**SUSPECT/ARRESTEE DATA**

| SUSPECT SEQ.# | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | |
|---|---|---|---|

| ADDRESS | | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|---|

| CITY: | STATE: | ZIP CODE: | | |
|---|---|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ.# | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 7 |
| | | | 3 | 6 | 9 |

**SUSPECT/ARRESTEE DATA**

| SUSPECT SEQ.# | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | |
|---|---|---|---|

| ADDRESS | | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|---|

| CITY: | STATE: | ZIP CODE: | | |
|---|---|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ.# | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 8 |
| | | | 3 | 6 | 9 |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS: | | DATE OF BIRTH |
|---|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: | |
|---|---|---|---|---|

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT: UOR2 SUPPLEMENT

## COMMONWEALTH OF KENTUCKY

*SYNOPSIS:*
Hertz rental service reported this vehicle missing from the return lot
at Louisville International Airport.  No exact date or time.

*MODUS OPERANDI:*

*DATE & TIME OF OCCURRENCE:*

*ACCUSED:*

*SUSPECTS:*

*STOLEN PROPERTY:*
2013 Honda CRV
VIN – J3EBU5JR3D5132374
In Reg – 821ACV

*OTHER PROPERTY:*

*EVIDENCE & HOW MARKED:*

*EVIDENCE DISPOSITION:*

*INVESTIGATION:*

*STATUS OF CASE:*
Open

*ATTACHMENT*

Case ID: 151103380
Control No.: 17090690

## KYIBRS REPORT
### COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| AGENCY ORI/NAME | 0566900 LOUISVILLE AIRPORT POLICE | | INCIDENT NUMBER | KY P15-0117 |
|---|---|---|---|---|

| INCIDENT DATE/TIME | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
|---|---|---|---|---|---|---|
| 04/02/2015 17:00 | ESTIMATE | 04/02/2015 | 17:00 | 17:00 | 17:02 | 17:30 |

REPORTED BY: **HOLLAND-KNOX (HERTZ REP), BRANDI**    HOW REPORTED

LICENSE/ID STATE:    LICENSE/ID NUMBER:

ADDRESS:

CITY:    STATE: **KY**    ZIP CODE:    PHONE NUMBER: **(502) 235-6364**

EXACT LOCATION OF OFFENSE:
- **LOWER TERMINAL DR**
- ADDRESS: **600 LOWER TERMINAL DR**    SECTOR NO:
- CITY: **LOUISVILLE**    STATE: **KY**    ZIP CODE: **40209**
- COUNTY: **JEFFERSON**    LATITUDE **38 DEG 11.187 MIN**    LONGITUDE **85 DEG 44.505 MIN**

**OFFENSE DATA**

| SEQUENCE # 1 OF 1 | LOCATION TYPE: AIR/BUS/TRAIN TERMINAL | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION: TBUT OR DISP AUTO - $10,000 OR MORE BUT U/$1,000,000

| OFFENSE CODE: 24044 | ASCF CODE: 0 | KRS CODE: 514.030 | CLASS: C | DEGREE: F | COUNTS: 1 |
|---|---|---|---|---|---|

BIAS MOTIVATION: NONE (NO BIAS)    METHOD ENTRY:    NUMBER PREMISES:

SCHOOL NAME:    SCHOOL TYPE:    CAMPUS?

OFFENDER SUSPECTED OF USING: NOT APPLICABLE    COURT ORDER TYPE:

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

BIAS MOTIVATION:    METHOD ENTRY:    NUMBER PREMISES:

SCHOOL NAME:    SCHOOL TYPE:    CAMPUS?

OFFENDER SUSPECTED OF USING:    COURT ORDER TYPE:

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

BIAS MOTIVATION:    METHOD ENTRY:    NUMBER PREMISES:

SCHOOL NAME:    SCHOOL TYPE:    CAMPUS?

OFFENDER SUSPECTED OF USING:    COURT ORDER TYPE:

**PROPERTY DATA**

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $17,000.00 | | | |

**UNIT**

| UNIT TYPE | VEHICLE MAKE | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| ROADWAY VEHICLE | HYUNDAI | ELANTRA | 2014 | SEDAN/2 DOOR |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | REGISTRATION TYPE, YEAR, & NUMBER |
|---|---|---|---|
| BLUE | KMHDH4AE5EU197019 | 9236522 | KY 2015 036RLG |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| | YES | Victim 1 |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| | | | | | | |

**GENERAL**

PROPERTY DESCRIPTION

OWNER APPLED NUMBER    SERIAL NUMBER

MAKE    MODEL    OWNER

| TOTAL STOLEN VALUE: | $17,000.00 | TOTAL RECOVERED VALUE: | $0.00 | TOTAL VEHICLES STOLEN: | 1 | TOTAL VEHICLES RECOVERED: | 0 |
|---|---|---|---|---|---|---|---|

**STATUS**

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| OPEN | | | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| G GAGEL | G GAGEL | 5837 | D JEWELL | 1 hrs |

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

| VICTIM SEQUENCE | | VICTIM NAME | | | | | PHONE |
|---|---|---|---|---|---|---|---|
| 1 of 1 | | HOLLAND-KNOX (HERTZ REP) | | | | | (502) 235-6364 |

**VICTIM DATA**

| LICENSE/ID STATE: | | LICENSE/ID NUMBER: | | | | | |
|---|---|---|---|---|---|---|---|

Address Unknown ☐ ADDRESS: **600 TERMINAL DRIVE**　　　　VICTIM TYPE: **BUS**

CITY: **LOUISVILLE**　　STATE: **KY**　ZIP CODE: **40209**　KY RESIDENT:

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | | HAIR COLOR | |
|---|---|---|---|---|---|---|---|

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? YES ☐ |
|---|---|---|---|

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|

**SUSPECT/ARRESTEE DATA**

| SUSPECT SEQ. # of | NAME: | | | | ARRESTED? YES ☐ | ARREST DATE |
|---|---|---|---|---|---|---|
| | ALIAS: | | | | | |

| LICENSE/ID STATE: | | LICENSE/ID NUMBER: | | | | |
|---|---|---|---|---|---|---|

ADDRESS　　　　DATE OF BIRTH:　PHONE:　KY RESIDENT:

CITY:　STATE:　ZIP CODE:

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ.# of | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| | | | 1 | 4 | 8 |
| ARRESTEE ARMED WITH | | | 2 | 5 | 7 |
| | | | 3 | 6 | 9 |

| SUSPECT SEQ. # of | NAME: | | | | ARRESTED? YES ☐ | ARREST DATE |
|---|---|---|---|---|---|---|
| | ALIAS: | | | | | |

| LICENSE/ID STATE: | | LICENSE/ID NUMBER: | | | | |
|---|---|---|---|---|---|---|

ADDRESS　　　　DATE OF BIRTH:　PHONE:　KY RESIDENT:

CITY:　STATE:　ZIP CODE:

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ.# of | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| | | | 1 | 4 | 7 |
| ARRESTEE ARMED WITH | | | 2 | 5 | 8 |
| | | | 3 | 6 | 9 |

**WITNESS DATA**

| WITNESS SEQUENCE of | WITNESS NAME | PHONE |
|---|---|---|

| LICENSE/ID STATE: | | LICENSE/ID NUMBER: | | |
|---|---|---|---|---|

ADDRESS:　　　　DATE OF BIRTH

CITY:　STATE:　ZIP CODE:　SSN:

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT: UOR2 SUPPLEMENT

KSP RECORDS

## COMMONWEALTH OF KENTUCKY

*SYNOPSIS:*

Hertz rental service reported this vehicle missing from they return lot
located at Louisville International Airport.  No exact time or date was reported.

*MODUS OPERANDI:*

*DATE & TIME OF OCCURRENCE:*

*ACCUSED:*

*SUSPECTS:*

*STOLEN PROPERTY:*

*OTHER PROPERTY:*

*EVIDENCE & HOW MARKED:*

*EVIDENCE DISPOSITION:*

*INVESTIGATION:*

*STATUS OF CASE:*

*ATTACHMENT*

Case ID: 151103380
Control No.: 17090690

*SUPPLEMENT*

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| AGENCY ORI/NAME | 0566900 LOUISVILLE AIRPORT POLICE | | | INCIDENT NUMBER | KY P15-0142 | | |
|---|---|---|---|---|---|---|---|
| INCIDENT DATE/TIME | | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
| 03/20/2015 TO 03/29/2015 | | ESTIMATE | 05/04/2015 | 05:40 | 05:40 | 05:42 | 05:42 |
| REPORTED BY: HOLLAND-KNOX, BRANDI | | | | | | HOW REPORTED | |
| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | | | | | |
| ADDRESS: 3700 CRITTENDEN DR | | | | | | | |
| CITY: LOUISVILLE | | STATE: KY | ZIP CODE: 40209 | | PHONE NUMBER: (502) 403-1293 | | |

| EXACT LOCATION OF OFFENSE | 600 LOWER TERMINAL DR | | | SECTOR NO: | |
|---|---|---|---|---|---|
| | ADDRESS: 600 LOWER TERMINAL DR | | | | |
| | CITY: LOUISVILLE | | | STATE: KY | ZIP CODE: 40209 |
| | COUNTY: JEFFERSON | LATITUDE 38 DEG 11.171 MIN | LONGITUDE 85 DEG 44.541 MIN | | |

**OFFENSE DATA**

| SEQUENCE # 1 OF 1 | LOCATION TYPE: AIR/BUS/TRAIN TERMINAL | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|
| OFFENSE DESCRIPTION: THEFT BY FAILURE TO MAKE REQUIRED DISP OF PROPERTY $10,000 OR MORE | | | |

| OFFENSE CODE: 23231 | ASCF CODE: 0 | KRS CODE: 514.070 | CLASS: C | DEGREE: F | COUNTS: 1 |
|---|---|---|---|---|---|
| BIAS MOTIVATION: NONE (NO BIAS) | | METHOD ENTRY: | NUMBER PREMISES: | | |
| SCHOOL NAME: | | SCHOOL TYPE: | | CAMPUS? | |
| OFFENDER SUSPECTED OF USING: NOT APPLICABLE | | | COURT ORDER TYPE: | | |

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|
| OFFENSE DESCRIPTION: | | | |

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|
| BIAS MOTIVATION: | | METHOD ENTRY: | NUMBER PREMISES: | | |
| SCHOOL NAME: | | SCHOOL TYPE: | | CAMPUS? | |
| OFFENDER SUSPECTED OF USING: | | | COURT ORDER TYPE: | | |

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|
| OFFENSE DESCRIPTION: | | | |

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|
| BIAS MOTIVATION: | | METHOD ENTRY: | NUMBER PREMISES: | | |
| SCHOOL NAME: | | SCHOOL TYPE: | | CAMPUS? | |
| OFFENDER SUSPECTED OF USING: | | | COURT ORDER TYPE: | | |

**PROPERTY DATA**

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $12,987.00 | | | |

| UNIT | UNIT TYPE | VEHICLE MAKE | VEHICLE MODEL | YEAR | VEHICLE TYPE | | |
|---|---|---|---|---|---|---|---|
| | ROADWAY VEHICLE | NISSAN | VERSA | 2013 | SEDAN/4 DOOR | | |
| | VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | | REGISTRATION STATE, YEAR, & NUMBER | | |
| | RED | 3N1CN7AP0DL873438 | F263605 | | WY | 2016 | 293924 |
| | VEHICLE DESCRIPTORS | | | | KEYS LEFT IN UNIT? | | OWNER |
| | DOLLAR THRIFTY RENTAL CAR | | | | UNKNOWN | | Victim 1 |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| | | | | | | |

| GENERAL | PROPERTY DESCRIPTION | | | |
|---|---|---|---|---|
| | OWNER APPLED NUMBER | | SERIAL NUMBER | |
| | MAKE | | MODEL | OWNER |

| TOTAL STOLEN VALUE: $12,987.00 | TOTAL RECOVERED VALUE: $0.00 | TOTAL VEHICLES STOLEN: 1 | TOTAL VEHICLES RECOVERED: 0 |
|---|---|---|---|

**STATUS**

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| CLOSED | 05/25/2015 | | | | YES ☐ |
| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | | TIME SPENT |
| Z SWANSON | Z SWANSON | 5853 | B SIMS | | 1 hrs |

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT

## COMMONWEALTH OF KENTUCKY

KSP RECORDS

**VICTIM DATA**

| VICTIM SEQUENCE | VICTIM NAME | PHONE |
|---|---|---|
| 1 of 1 | DOLLAR THRIFT AUTOMOTIVE | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| Address Unknown | ADDRESS: 3700 CRITTENDEN DR | VICTIM TYPE: BUS |
|---|---|---|

| CITY: LOUISVILLE | STATE: KY | ZIP CODE: 40209 | KY RESIDENT: |
|---|---|---|---|

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? YES ☐ |
|---|---|---|---|

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 23231 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|

**SUSPECT/ARRESTEE DATA**

| SUSPECT SEQ. # | NAME: DUNKIN, TRACIE | ARRESTED? YES ☐ | ARREST DATE |
|---|---|---|---|
| 1 of 1 | ALIAS: | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: | |
|---|---|---|---|

| SSN | SEX | RACE UNKNOWN | ETHNIC ORIGIN UNKNOWN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # of | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| | | | 1 | 4 | 8 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 7 |
| | | | 3 | 6 | 9 |

**SUSPECT/ARRESTEE DATA**

| SUSPECT SEQ. # | NAME: | ARRESTED? YES ☐ | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: | |
|---|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # of | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| | | | 1 | 4 | 7 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 8 |
| | | | 3 | 6 | 9 |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS: | | DATE OF BIRTH |
|---|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: | |
|---|---|---|---|---|

Case ID: 151103380
Control No.: 17090690

## KYIBRS REPORT: UOR2 SUPPLEMENT

KSP RECORDS

### COMMONWEALTH OF KENTUCKY

*SYNOPSIS:*
Dollar Thrifty Automotive group brought Warrant#2172657 to the Airport Police on 5-4-2015 for the theft of a auto. Tracie Dunkin rented the vehicle on 3-20-2015 and was supposed to be returned on 3-29-2015. Thrifty Dollar has tried to contact the individual with no response.

*MODUS OPERANDI:*

*DATE & TIME OF OCCURRENCE:*
Vehicle was rented on 3-20-15 and was due to be returned on 3-29-2015

*ACCUSED:*
Auto Rented to:
Tracie Dunkin

*SUSPECTS:*

*STOLEN PROPERTY:*
2013 Nissan Versa
Red in color
Vin# 3N1CN7AP0DL873438
WY PLATE 293924
DOLLAR THRIFTY APPLIED NUMBER F263605
MILEAGE OUT 46826

*OTHER PROPERTY:*

*EVIDENCE & HOW MARKED:*

*EVIDENCE DISPOSITION:*
UNKNOWN

*INVESTIGATION:*
OPEN

*STATUS OF CASE:*
OPEN

*ATTACHMENT*
Vehicle was found by LMPD at 6670 Terry Rd on 5/24/2015

Case ID: 151103380
Control No.: 17090690

AOC-E-035 WarCode: WA
Rev. 01-08
Commonwealth of Kentucky
Court of Justice
RCr 2.05; RCr2.06



Case Number:
County:                    JEFFERSON
Court:                     DISTRICT COURT

Warrant Number:            E05610002172657
Generated:                 5/5/2015  7:14:21AM

# SERVED

**Warrant of Arrest**
**Warrant**

Page 1 of 1

*Plaintiff.* **COMMONWEALTH VS.** Tracie Dunkin *Defendant*

**TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY.** You are hereby commanded to arrest:

Tracie Dunkin

| | |
|---|---|
| Gender | |
| Race | |
| Date of Birth | |
| Height | |
| Weight | |
| Operator License# | |

and bring him/her forthwith before JEFFERSON COUNTY - DISTRICT COURT.

[X] to answer charges that he/she committed the offense(s) of:

| Chg# | UOR Code | KRS | Type | Description | ASCF | Counts | Disp Dt | Disp |
|---|---|---|---|---|---|---|---|---|
| 1 | 23231 | 514.070 | F | THEFT BY FAILURE TO MAKE REQUIRED DISP OF PROP | N/A | 1 | | |

against the peace and dignity of the commonwealth; or
[ ]   because:

if the court is not in session, you will deliver him/her to the jailer of          JEFFERSON COUNTY - DISTRICT COURT

[ ]   The defendant may post bail in the amount of $  , secured by

[ ]   the defendant may not give bail.

## Complaint

The Affiant, Brandi Holland, states that  on 3/29/2015 at 22:51 in JEFFERSON County, Kentucky, the above named defendant unlawfully: and until present, deft failed to return a 2012 Nissan Versa that was rented from Thrifty Car Rental. Deft rented the vehicle on 3/20/2015 and did sign a rental agreement. Deft was to make the required payment and/or return the vehicle. Deft failed to do so. Deft ignored letters and phone calls demanding the car back.  Attempts to locate deft and/or recover the vehicle has been unsuccessful.  Value of vehicle $12,987.00

EXECUTION

Served By: HARDIN, RADCLIFF POLICE DEPARTMENT, Rossell, Wyatt, HARDIN-COUNTY JAIL ELIZABETHTOWN-KY047013C. on 05/31/2015

Electronically signed by District Court Judge A.Haynie on 5/4/2015 at  5:25:10PM.

Date printed:    Tuesday, May 5, 2015

Agency Local Code:
Case ID: 151103380
A E-RAW
Control No.: 17090690

# KYIBRS REPORT

## COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

### ADMINISTRATIVE

| AGENCY ORI/NAME | 0566900 LOUISVILLE AIRPORT POLICE | | | INCIDENT NUMBER | KY P15-0148 | | |
|---|---|---|---|---|---|---|---|

| INCIDENT DATE/TIME | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
|---|---|---|---|---|---|---|
| 05/13/2015 17:40 TO 05/13/2015 17:41 | ESTIMATE | 05/13/2015 | 17:26 | 17:28 | 17:28 | 17:40 |

| REPORTED BY: HOLLAND-KNOX, BRANDI | HOW REPORTED |
|---|---|

LICENSE/ID STATE:      LICENSE/ID NUMBER:

ADDRESS: **3700 CRITTENDEN DR**

| CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** | PHONE NUMBER: **(502) 403-1293** |
|---|---|---|---|

**EXACT LOCATION OF OFFENSE**

3700 CRITTENDEN DR      SECTOR NO:

ADDRESS: **3700 CRITTENDEN DR**

| CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** |
|---|---|---|

| COUNTY: **JEFFERSON** | LATITUDE | 38 DEG | 11.511 MIN | LONGITUDE | 85 DEG | 45.055 MIN |
|---|---|---|---|---|---|---|

### OFFENSE DATA

| SEQUENCE # | 1 OF 1 | LOCATION TYPE: AIR/BUS/TRAIN TERMINAL | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|---|

OFFENSE DESCRIPTION: TBUT OR DISP AUTO - $10,000 OR MORE BUT U/$1,000,000

| OFFENSE CODE: 24044 | ASCF CODE: 0 | KRS CODE: 514.030 | CLASS: C | DEGREE: F | COUNTS: 1 |
|---|---|---|---|---|---|

BIAS MOTIVATION: UNKNOWN (MOTIVATION NOT KNOWN)    METHOD ENTRY:    NUMBER PREMISES:

SCHOOL NAME:    SCHOOL TYPE:    CAMPUS?

OFFENDER SUSPECTED OF USING: NOT APPLICABLE    COURT ORDER TYPE:

| SEQUENCE # | OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

BIAS MOTIVATION:    METHOD ENTRY:    NUMBER PREMISES:

SCHOOL NAME:    SCHOOL TYPE:    CAMPUS?

OFFENDER SUSPECTED OF USING:    COURT ORDER TYPE:

| SEQUENCE # | OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

BIAS MOTIVATION:    METHOD ENTRY:    NUMBER PREMISES:

SCHOOL NAME:    SCHOOL TYPE:    CAMPUS?

OFFENDER SUSPECTED OF USING:    COURT ORDER TYPE:

### PROPERTY DATA — UNIT

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $31,000.00 | | | |

| UNIT TYPE | VEHICLE MAKE: | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| ROADWAY VEHICLE | CHEVROLET | SILVERADO 4X4 | 2015 | PICKUP |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | REGISTRATION STATE, YEAR, & NUMBER | | |
|---|---|---|---|---|---|
| SILVER/ALUMINUM | 1GCVKREH2FZ204533 | 015951190479 | KY | 2016 | 356TBC |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| | NO | Victim 1 |

### PROPERTY DATA — GENERAL

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|

PROPERTY DESCRIPTION

OWNER APPLED NUMBER    SERIAL NUMBER

MAKE    MODEL    OWNER

| TOTAL STOLEN VALUE: | $31,000.00 | TOTAL RECOVERED VALUE: | $0.00 | TOTAL VEHICLES STOLEN: | 1 | TOTAL VEHICLES RECOVERED: | 0 |
|---|---|---|---|---|---|---|---|

### STATUS

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| OPEN | | | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| Z SWANSON | Z SWANSON | 5853 | E SEDLOCK | 1 hrs |

Case ID: 151103380
Control ID: 17090690

# KYIBRS REPORT

## COMMONWEALTH OF KENTUCKY

KSP RECORDS

### VICTIM DATA

| VICTIM SEQUENCE | VICTIM NAME | | PHONE |
|---|---|---|---|
| 1 of 1 | HERTZ RENTAL CAR | | (502) 403-1293 |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

Address Unknown ☐ ADDRESS: 3700 CRITTENDEN DR — VICTIM TYPE: BUS

| CITY: LOUISVILLE | STATE: KY | ZIP CODE: 40209 | KY RESIDENT: |
|---|---|---|---|

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? YES ☐ |
|---|---|---|---|

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|

### SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | | ARRESTED? YES ☐ | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS | | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | |
|---|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 | |
| ARRESTEE ARMED WITH | | | 2 | 5 | 7 | |
| | | | 3 | 6 | 9 | |

| SUSPECT SEQ. # | NAME: | | ARRESTED? YES ☐ | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS | | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | |
|---|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 | |
| ARRESTEE ARMED WITH | | | 2 | 5 | 8 | |
| | | | 3 | 6 | 9 | |

### WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | | PHONE |
|---|---|---|---|
| of | | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS: | | DATE OF BIRTH |
|---|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: |
|---|---|---|---|

Case ID: 151103380
Control No.: 17090690

## KYIBRS REPORT: UOR2 SUPPLEMENT

### COMMONWEALTH OF KENTUCKY

KSP RECORDS

*SYNOPSIS:*
Hertz brought the Louisville Airport Police information on a vehicle that was stolen sometime after 2/23/2015. The vehicle missing is a 2015 Chevrolet Silverado 4WD Registration KY 356TBC.

*MODUS OPERANDI:*
Stolen

*DATE & TIME OF OCCURRENCE:*
Unknown when the vehicle when was taken but it was reported 5/13/2015 and there has been no record of it after 2/23/2015.

*ACCUSED:*

*SUSPECTS:*

*STOLEN PROPERTY:*
2015 Chevrolet Silverado
4 WD Pickup Truck
VIN:1GCVKREH2FZ204533
KY 356TBC
Silver in color

*OTHER PROPERTY:*

*EVIDENCE & HOW MARKED:*
NONE

*EVIDENCE DISPOSITION:*
UNKNOWN

*INVESTIGATION:*
OPEN

*STATUS OF CASE:*
OPEN

*ATTACHMENT*

Case ID: 151103380
Control No.: 17090690

*SUPPLEMENT*

# KYIBRS REPORT

## COMMONWEALTH OF KENTUCKY

| AGENCY ORI/NAME | 0566900 LOUISVILLE AIRPORT POLICE | | | | INCIDENT NUMBER | KY P15-0149 | |
|---|---|---|---|---|---|---|---|
| INCIDENT DATE/TIME | | EXACT / ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
| 5/13/2015 17:40 TO 5/13/2015 17:41 | | EXACT | 5/13/2015 | 17:28 | 17:30 | 17:30 | 17:40 |

**ADMINISTRATIVE**

| REPORTED BY: HOLLAND-KNOX, BRANDI | | HOW REPORTED |
|---|---|---|
| LICENSE/ID STATE: | LICENSE/ID NUMBER: | IN PERSON |

| ADDRESS: 3700 CRITTENDEN DR | | | | | |
|---|---|---|---|---|---|
| CITY: LOUISVILLE | STATE: KY | ZIP CODE: 40209 | PHONE NUMBER: 502-403-1293 |

| EXACT LOCATION OF OFFENSE | 3700 CRITTENDEN DR | | | SECTOR NO: |
|---|---|---|---|---|
| | ADDRESS 3700 CRITTENDEN DR | | | |
| | CITY LOUISVILLE | | STATE: KY | ZIP CODE: 40209 |
| | COUNTY JEFFERSON | LATITUDE 38 DEG 11.534 MIN | LONGITUDE 85 DEG 45.054 MIN | |

**OFFENSE DATA**

| SEQUENCE # 1 OF 1 | LOCATION TYPE: AIR, BUS, TRAIN TERMINAL | | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|---|
| OFFENSE DESCRIPTION: TBUT OR DISP AUTO - $10,000 OR MORE BUT U/$1,000,000 | | | | |
| OFFENSE CODE: 24044 | ASCF CODE: 0 | KRS CODE: 514.030 | CLASS: C DEGREE: F COUNTS: 1 | |
| BIAS MOTIVATION: UNKNOWN (MOTIVATION NOT KNOWN) | METHOD ENTRY: | NUMBER PREMISES: 0 | | |
| SCHOOL NAME: | | SCHOOL TYPE: | | CAMPUS? |
| OFFENDER SUSPECTED OF USING: NOT APPLICABLE | | COURT ORDER TYPE: | | |

| SEQUENCE # OF | LOCATION TYPE: | | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|---|
| OFFENSE DESCRIPTION: | | | | |
| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: DEGREE: COUNTS: | |
| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: | | |
| SCHOOL NAME: | | SCHOOL TYPE: | | CAMPUS? |
| OFFENDER SUSPECTED OF USING: | | COURT ORDER TYPE: | | |

| SEQUENCE # OF | LOCATION TYPE: | | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|---|
| OFFENSE DESCRIPTION: | | | | |
| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: DEGREE: COUNTS: | |
| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: | | |
| SCHOOL NAME: | | SCHOOL TYPE: | | CAMPUS? |
| OFFENDER SUSPECTED OF USING: | | COURT ORDER TYPE: | | |

**PROPERTY DATA**

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DT RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $14,451.00 | | | |

**VEHICLE**

| UNIT TYPE | VEHICLE MAKE: | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| BICYCLE | CHEVROLET | CRUZE | 2015 | SEDAN/4 DOOR |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | REGISTRATION STATE, YEAR, & NUMBER | | |
|---|---|---|---|---|---|
| SILVER\ALUMINUM | 1G1PE5SB1F7136173 | 01595 1187475 | KY | 2016 | 306TAC |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| | NO | Victim 1 |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DT RECOVERED |
|---|---|---|---|---|---|---|
| | | | | | | |

**GENERAL**

| PROPERTY DESCRIPTION | | |
|---|---|---|
| OWNER APPLED NUMBER | SERIAL NUMBER | |
| MAKE | MODEL | OWNER |

| TOTAL STOLEN VALUE: $14,451.00 | TOTAL RECOVERED VALUE: | TOTAL VEHICLES STOLEN: 1 | TOTAL VEHICLES RECOVERED: |
|---|---|---|---|

**STATUS**

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| CLOSED | 9/19/2015 | TIME CLOSED | | | ☐ YES |

| ORIGINATING OFFICER | ASSIGNED TO | UNIT/BADGE # | REVIEWED BY | SUPPLEMENTED BY |
|---|---|---|---|---|
| SWANSON, Z | SWANSON, Z | 5853 | E SEDLOCK | |

# KYIBRS REPORT

## COMMONWEALTH OF KENTUCKY

| VICTIM SEQUENCE | | VICTIM NAME | | | PHONE |
|---|---|---|---|---|---|
| 1  of  1 | HERTZ RENTAL CAR | | | | 502-403-1293 |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | |
|---|---|---|---|
| ☐ Address Unknown | ADDRESS: **3700 CRITTENDEN DR** | | VICTIM TYPE: **BUS** |
| CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** | KY RESIDENT: |

**VICTIM DATA**

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | | HAIR COLOR |
|---|---|---|---|---|---|---|
| GENDER | | RACE | | ETHNIC ORIGIN | | PEACE OFFICER? ☐ YES |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|
| | |

**SUSPECT / ARRESTEE DATA**

| SUSPECT SEQ. # | NAME: | | ARRESTED? ☐ YES | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | | |
|---|---|---|---|---|
| ADDRESS | | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
| CITY: | STATE: | ZIP CODE: | | |

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | |
|---|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 | |
| ARRESTEE ARMED WITH | | | 2 | 5 | 7 | |
| | | | 3 | 6 | 9 | |

**SUSPECT / ARRESTEE DATA**

| SUSPECT SEQ. # | NAME: | | ARRESTED? ☐ YES | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | | |
|---|---|---|---|---|
| ADDRESS | | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
| CITY: | STATE: | ZIP CODE: | | |

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | |
|---|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 | |
| ARRESTEE ARMED WITH | | | 2 | 5 | 8 | |
| | | | 3 | 6 | 9 | |

**WITNESS / OTHER**

| WITNESS/OTHER SEQ | WITNESS/OTHER NAME | | PHONE |
|---|---|---|---|
| of | | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | |
|---|---|---|---|
| ADDRESS: | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: |

Case ID: 151103380
Case ID No. 07090690

# KYIBRS REPORT: NARRATIVE
## COMMONWEALTH OF KENTUCKY

## SYNOPSIS:

Hertz brought the Louisville Airport Police information on a vehicle that was stolen sometime after 12/01/2014. The Vehicle Missing is a 2015 Chevrolet Cruze Registration KY 306TAC

## INVESTIGATION:

OPEN

MODUS OPERANDI: Stolen

DATE/TIME OF OCCURRENCE: Unknown when the vehicle was stolen but it was reported on 5/13/2015 and there has been no record of it after 12/01/2014.

STOLEN PROPERTY: 2015 Chevrolet Cruze
4 Door Car
VIN:1G1PE5SB1F136173
KY 306TAC
Silver in color

EVIDENCE AND HOW MARKED: NONE

EVIDENCE DISPOSITION: STOLEN

STATUS OF CASE: OPEN

*CLOSED 9/19/2015* - Vehicle recovered by Plainfield PD at Adesa Auto Auction lot 2950 E Main Street in Plainfield, IN ready for auction.  The vehicle was returned from lease on 6/17/2015 and forgot about by Hertz.

## ATTACHMENTS:

## METHODS OF OPERATION:

Case ID: 151103380

Control No: 17090690

DRAFT

## ACTIVITY LOG
### COMMONWEALTH OF KENTUCKY

0566900

7/28/17 9:38 AM

Case ID: 151103380

Badge #: 5827090690

*SUPPLEMENT*

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

### ADMINISTRATIVE

| AGENCY ORI/NAME | 0566900 LOUISVILLE AIRPORT POLICE | | | | INCIDENT NUMBER | KY P15-0162 | |
|---|---|---|---|---|---|---|---|
| INCIDENT DATE/TIME | | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
| 03/27/2015 08:00 TO 03/27/2015 18:00 | | ESTIMATE | 05/28/2015 | 12:37 | 12:37 | 12:37 | 13:07 |
| REPORTED BY: HERTZ, RENT A CAR | | | | | HOW REPORTED | | |

LICENSE/ID STATE:    LICENSE/ID NUMBER:

ADDRESS: 440 HURON

CITY: LOUISVILLE    STATE: KY    ZIP CODE: 40209    PHONE NUMBER: (502) 235-6364

EXACT LOCATION OF OFFENSE:
600 TERMINAL DR
ADDRESS: 600 TERMINAL DR
CITY: LOUISVILLE    STATE: KY    ZIP CODE: 40209

COUNTY: JEFFERSON    LATITUDE: 38 DEG 11.182 MIN    LONGITUDE: 85 DEG 44.513 MIN

### OFFENSE DATA

| SEQUENCE # 1 OF 1 | LOCATION TYPE: AIR/BUS/TRAIN TERMINAL | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG INFO |
|---|---|---|---|

OFFENSE DESCRIPTION: TBUT OR DISP AUTO - $10,000 OR MORE BUT U$1,000,000

| OFFENSE CODE: 24044 | ASCF CODE: 0 | KRS CODE: 514.030 | CLASS: C | DEGREE: F | COUNTS: 1 |
|---|---|---|---|---|---|

BIAS MOTIVATION: NONE (NO BIAS)    METHOD ENTRY:    NUMBER PREMISES:

SCHOOL NAME:    SCHOOL TYPE:    CAMPUS?

OFFENDER SUSPECTED OF USING: NOT APPLICABLE    COURT ORDER TYPE:

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

BIAS MOTIVATION:    METHOD ENTRY:    NUMBER PREMISES:

SCHOOL NAME:    SCHOOL TYPE:    CAMPUS?

OFFENDER SUSPECTED OF USING:    COURT ORDER TYPE:

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

BIAS MOTIVATION:    METHOD ENTRY:    NUMBER PREMISES:

SCHOOL NAME:    SCHOOL TYPE:    CAMPUS?

OFFENDER SUSPECTED OF USING:    COURT ORDER TYPE:

### PROPERTY DATA

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN AND RECOVERED | $10,300.00 | $10,300.00 | UNDAMAGED | 10/07/2015 |

#### UNIT

| UNIT TYPE | VEHICLE MAKE | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| ROADWAY VEHICLE | VOLKSWAGEN | JETTA | 2012 | SEDAN/4 DOOR |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | REGISTRATION STATE, YEAR, & NUMBER | | |
|---|---|---|---|---|---|
| BLACK | 3VW2K7AJXCM465757 | | NJ | 2015 | T20CHG |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| | YES | Victim 1 |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| | | | | | | |

#### GENERAL

PROPERTY DESCRIPTION

OWNER APPLED NUMBER    SERIAL NUMBER

MAKE    MODEL    OWNER

| TOTAL STOLEN VALUE: | $10,300.00 | TOTAL RECOVERED VALUE: | $10,300.00 | TOTAL VEHICLES STOLEN: | 1 | TOTAL VEHICLES RECOVERED: | 1 |
|---|---|---|---|---|---|---|---|

### STATUS

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| CLOSED | 10/07/2015 | | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| J SENG | J SENG | 5799 | J SENG | 30 min |

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

**VICTIM DATA**

| VICTIM SEQUENCE | VICTIM NAME | | PHONE |
|---|---|---|---|
| 1 of 1 | HERTZ | | (502) 235-6364 |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

Address Unknown ☐  ADDRESS: **440 HURON**   VICTIM TYPE: **BUS**

| CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** | KY RESIDENT: |
|---|---|---|---|

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| | | | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|

**SUSPECT/ARRESTEE DATA**

| SUSPECT SEQ. # | NAME: | | ARRESTED? | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | |
|---|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 | |
| | ARRESTEE ARMED WITH | | 2 | 5 | 7 | |
| | | | 3 | 6 | 9 | |

**SUSPECT/ARRESTEE DATA**

| SUSPECT SEQ. # | NAME: | | ARRESTED? | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | |
|---|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 | |
| | ARRESTEE ARMED WITH | | 2 | 5 | 8 | |
| | | | 3 | 6 | 9 | |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | | PHONE |
|---|---|---|---|
| of | | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS: | DATE OF BIRTH |
|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: |
|---|---|---|---|

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT: UOR2 SUPPLEMENT

KSP RECORDS

### COMMONWEALTH OF KENTUCKY

*SYNOPSIS:*

Vehicle was rented but suffered a break down. AAA states they dropped the vehicle at hertz's facility but hertz has been unable to locate it.
Vehicle was found on the Enterprise Rental lot today. No other info available.

*MODUS OPERANDI:*

*DATE & TIME OF OCCURRENCE:*

*ACCUSED:*

*SUSPECTS:*

*STOLEN PROPERTY:*

*OTHER PROPERTY:*

*EVIDENCE & HOW MARKED:*

*EVIDENCE DISPOSITION:*

*INVESTIGATION:*

*STATUS OF CASE:*

*ATTACHMENT*

Case #: 151103380
Control No.: 17090690

# KYIBRS REPORT
### COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

## ADMINISTRATIVE

| AGENCY ORI/NAME | **0566900 LOUISVILLE AIRPORT POLICE** | | | INCIDENT NUMBER | **KY P15-0182** | | |
|---|---|---|---|---|---|---|---|
| INCIDENT DATE/TIME | | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
| **03/26/2015 07:00 TO 06/18/2015 11:00** | | **ESTIMATE** | **06/18/2015** | **12:55** | **12:55** | **12:55** | **13:25** |

REPORTED BY: **HERTZ, RENT A CAR**  HOW REPORTED

LICENSE/ID STATE:   LICENSE/ID NUMBER:

ADDRESS: **440 HURON AVE**

| CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** | PHONE NUMBER: **(502) 235-6364** |
|---|---|---|---|

**EXACT LOCATION OF OFFENSE**  **600 TERMINAL DR**

ADDRESS: **600 TERMINAL DR**

| CITY: **LOUISVILLE** | | STATE: **KY** | ZIP CODE: **40209** |
|---|---|---|---|
| COUNTY: **JEFFERSON** | LATITUDE **38 DEG** | **11.190 MIN** | LONGITUDE **85 DEG** **44.506 MIN** |

## OFFENSE DATA

| SEQUENCE # **1** OF **1** | LOCATION TYPE: **AIR/BUS/TRAIN TERMINAL** | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG 1FO |
|---|---|---|---|

OFFENSE DESCRIPTION: **TBUT OR DISP AUTO - $10,000 OR MORE BUT U$1,000,000**

| OFFENSE CODE: **24044** | ASCF CODE: **0** | KRS CODE: **514.030** | CLASS: **C** | DEGREE: **F** | COUNTS: **1** |
|---|---|---|---|---|---|

| BIAS MOTIVATION: **NONE (NO BIAS)** | METHOD ENTRY: | NUMBER PREMISES: | |
|---|---|---|---|
| SCHOOL NAME: | | SCHOOL TYPE: | CAMPUS? |
| OFFENDER SUSPECTED OF USING: **NOT APPLICABLE** | | COURT ORDER TYPE: | |

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG 1FO |
|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: | |
|---|---|---|---|
| SCHOOL NAME: | | SCHOOL TYPE: | CAMPUS? |
| OFFENDER SUSPECTED OF USING: | | COURT ORDER TYPE: | |

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG 1FO |
|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: | |
|---|---|---|---|
| SCHOOL NAME: | | SCHOOL TYPE: | CAMPUS? |
| OFFENDER SUSPECTED OF USING: | | COURT ORDER TYPE: | |

## PROPERTY DATA

### UNIT

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $17,000.00 | | | |

| UNIT TYPE | VEHICLE MAKE: | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| ROADWAY VEHICLE | CHEVROLET | SONIC | 2015 | SEDAN/4 DOOR |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | REGISTRATION STATE, YEAR, & NUMBER | | |
|---|---|---|---|---|---|
| GRAY | 1G1JC5SH3F4122793 | | TN | 2015 | T0467F |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| | NO | Victim 1 |

### GENERAL

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| | PROPERTY DESCRIPTION | | | | | |
| | OWNER APPLED NUMBER | | SERIAL NUMBER | | | |
| | MAKE | | MODEL | | | OWNER |

| TOTAL STOLEN VALUE: **$17,000.00** | TOTAL RECOVERED VALUE: **$0.00** | TOTAL VEHICLES STOLEN: **1** | TOTAL VEHICLES RECOVERED: **0** |
|---|---|---|---|

## STATUS

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| **OPEN** | | | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| **J SENG** | **J SENG** | **5799** | **J SENG** | |

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT

**COMMONWEALTH OF KENTUCKY**

KSP RECORDS

## VICTIM DATA

| VICTIM SEQUENCE | | VICTIM NAME | | | PHONE |
|---|---|---|---|---|---|
| 1 of 1 | HERTZ | | | | (502) 235-6364 |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | |
|---|---|---|---|

| Address Unknown ☐ | ADDRESS: 440 HURON AVE | | VICTIM TYPE: BUS |
|---|---|---|---|

| CITY: LOUISVILLE | STATE: KY | ZIP CODE: 40209 | KY RESIDENT: |
|---|---|---|---|

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| | | | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|

## SUSPECT/ARRESTEE DATA

| SUSPECT SEQ.# | NAME: | | ARRESTED? | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | |
|---|---|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ.# | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 |
| ARRESTEE ARMED WITH | | | 2 | 5 | 7 |
| | | | 3 | 6 | 9 |

| SUSPECT SEQ.# | NAME: | | ARRESTED? | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | |
|---|---|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ.# | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 |
| ARRESTEE ARMED WITH | | | 2 | 5 | 8 |
| | | | 3 | 6 | 9 |

## WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS | DATE OF BIRTH |
|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: |
|---|---|---|---|

Case ID: 151103380
Control No.: 17090690

## KYIBRS REPORT: UOR2 SUPPLEMENT

KSP RECORDS

### COMMONWEALTH OF KENTUCKY

*SYNOPSIS:*

Hertz reports the above vehicle missing from inventory since March 26th, 2015.

*MODUS OPERANDI:*

*DATE & TIME OF OCCURRENCE:*

*ACCUSED:*

*SUSPECTS:*

*STOLEN PROPERTY:*

*OTHER PROPERTY:*

*EVIDENCE & HOW MARKED:*

*EVIDENCE DISPOSITION:*

*INVESTIGATION:*

*STATUS OF CASE:*

*ATTACHMENT*

Case ID: 151103380
Control No.: 17090690

*SUPPLEMENT*

# KYIBRS REPORT

### COMMONWEALTH OF KENTUCKY

KSP RECORDS

| ADMINISTRATIVE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|

AGENCY ORI/NAME   **0566900 LOUISVILLE AIRPORT POLICE**    INCIDENT NUMBER   **KY P15-0184**

| INCIDENT DATE/TIME | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
|---|---|---|---|---|---|---|
| 05/01/2015 07:00 TO 06/18/2015 11:00 | ESTIMATE | 06/18/2015 | 14:25 | 14:25 | 14:25 | 14:55 |

REPORTED BY: **HERTZ, RENT A CAR**    HOW REPORTED

LICENSE/ID STATE:        LICENSE/ID NUMBER:

ADDRESS:  **440 HURON AVE**

CITY:  **LOUISVILLE**    STATE:  **KY**   ZIP CODE:  **40209**   PHONE NUMBER:  **(502) 235-6364**

EXACT LOCATION OF OFFENSE:
**600 TERMINAL DR**
ADDRESS:  **600 TERMINAL DR**    SECTOR NO:
CITY:  **LOUISVILLE**    STATE:  **KY**   ZIP CODE:  **40209**
COUNTY:  **JEFFERSON**   LATITUDE  **38 DEG**  **11.178 MIN**  LONGITUDE  **85 DEG**  **44.527 MIN**

## OFFENSE DATA

**SEQUENCE #   1  OF  1**    LOCATION TYPE:  **AIR/BUS/TRAIN TERMINAL**    TYPE WEAPON/FORCE INVOLVED    CRIMINAL ACTIVITY/GANG IFO

OFFENSE DESCRIPTION:  **TBUT OR DISP AUTO - $10,000 OR MORE BUT U/$1,000,000**

OFFENSE CODE: **24044**   ASCF CODE: **0**   KRS CODE: **514.030**   CLASS: **C**   DEGREE: **F**   COUNTS: **1**

BIAS MOTIVATION:  **NONE (NO BIAS)**    METHOD ENTRY:    NUMBER PREMISES:

SCHOOL NAME:    SCHOOL TYPE:    CAMPUS?

OFFENDER SUSPECTED OF USING:   **NOT APPLICABLE**    COURT ORDER TYPE:

**SEQUENCE #    OF**    LOCATION TYPE:    TYPE WEAPON/FORCE INVOLVED    CRIMINAL ACTIVITY/GANG IFO

OFFENSE DESCRIPTION:

OFFENSE CODE:    ASCF CODE:    KRS CODE:    CLASS:   DEGREE:   COUNTS:

BIAS MOTIVATION:    METHOD ENTRY:    NUMBER PREMISES:

SCHOOL NAME:    SCHOOL TYPE:    CAMPUS?

OFFENDER SUSPECTED OF USING:    COURT ORDER TYPE:

**SEQUENCE #    OF**    LOCATION TYPE:    TYPE WEAPON/FORCE INVOLVED    CRIMINAL ACTIVITY/GANG IFO

OFFENSE DESCRIPTION:

OFFENSE CODE:    ASCF CODE:    KRS CODE:    CLASS:   DEGREE:   COUNTS:

BIAS MOTIVATION:    METHOD ENTRY:    NUMBER PREMISES:

SCHOOL NAME:    SCHOOL TYPE:    CAMPUS?

OFFENDER SUSPECTED OF USING:    COURT ORDER TYPE:

## PROPERTY DATA

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN AND RECOVERED | $25,000.00 | $25,000.00 | UNDAMAGED | 10/06/2015 |

### UNIT

| UNIT TYPE | VEHICLE MAKE | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| ROADWAY VEHICLE | TOYOTA | RAV4 | 2014 | CARRY-ALL (Rugged trail vehic) |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | REGISTRATION STATE, YEAR, & NUMBER | | |
|---|---|---|---|---|---|
| GRAY | 2T3ZFREV2EW109433 | | TN | 2016 | 7359N |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| | YES | Victim 1 |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| | | | | | | |

### GENERAL

PROPERTY DESCRIPTION

OWNER APPLED NUMBER    SERIAL NUMBER

MAKE    MODEL    OWNER

| TOTAL STOLEN VALUE: | $25,000.00 | TOTAL RECOVERED VALUE: | $25,000.00 | TOTAL VEHICLES STOLEN: | 1 | TOTAL VEHICLES RECOVERED: | 1 |
|---|---|---|---|---|---|---|---|

## STATUS

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| CLOSED | 10/07/2015 | | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| J SENG | J SENG | 5799 | J SENG | 30 min |

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

**VICTIM DATA**

| VICTIM SEQUENCE | VICTIM NAME | | PHONE |
|---|---|---|---|
| 1  of  1 | HERTZ | | **(502) 235-6364** |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

Address Unknown ☐  ADDRESS: **440 HURON AVE**    VICTIM TYPE: **BUS**

| CITY:  **LOUISVILLE** | STATE:  **KY** | ZIP CODE:  **40209** | KY RESIDENT: |
|---|---|---|---|

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| | | | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|

**SUSPECT/ARRESTEE DATA**

| SUSPECT SEQ. # | NAME: | | ARRESTED? | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 |
| ARRESTEE ARMED WITH | | | 2 | 5 | 7 |
| | | | 3 | 6 | 9 |

**SUSPECT/ARRESTEE DATA**

| SUSPECT SEQ. # | NAME: | | ARRESTED? | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 |
| ARRESTEE ARMED WITH | | | 2 | 5 | 8 |
| | | | 3 | 6 | 9 |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS: | DATE OF BIRTH |
|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: |
|---|---|---|---|

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT: UOR2 SUPPLEMENT

### COMMONWEALTH OF KENTUCKY

KSP RECORDS

*SYNOPSIS:*
Vehicle missing from inventory. Last seen on May 1,2015.
Vehicle was found on the lot on 10-07-2015 with keys in it. No other info given.

*MODUS OPERANDI:*

*DATE & TIME OF OCCURRENCE:*

*ACCUSED:*

*SUSPECTS:*

*STOLEN PROPERTY:*

*OTHER PROPERTY:*

*EVIDENCE & HOW MARKED:*

*EVIDENCE DISPOSITION:*

*INVESTIGATION:*

*STATUS OF CASE:*

*ATTACHMENT*

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT

## COMMONWEALTH OF KENTUCKY

KSP RECORDS

| ADMINISTRATIVE | | | | | | | |
|---|---|---|---|---|---|---|---|
| AGENCY ORI/NAME **0566900 LOUISVILLE AIRPORT POLICE** | | | | INCIDENT NUMBER **KY P15-0287** | | | |
| INCIDENT DATE/TIME | | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
| **09/30/2015 17:45 TO 09/30/2015 18:50** | | **ESTIMATE** | **09/30/2015** | **17:45** | **17:45** | **17:45** | **18:50** |
| REPORTED BY: **BRANDI, BRANDI** | | | | | HOW REPORTED | | |
| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | | | | | |
| ADDRESS: **4100 HURON DR** | | | | | | | |
| CITY: **LOUISVILLE** | | STATE: **KY** | ZIP CODE: **40209** | | PHONE NUMBER: | | |
| EXACT LOCATION OF OFFENSE | **600 TERMINAL DR** | | | | | SECTOR NO: | |
| | ADDRESS: **600 TERMINAL DR** | | | | | | |
| | CITY: **LOUISVILLE** | | | | STATE: **KY** | ZIP CODE: **40209** | |
| | COUNTY: **JEFFERSON** | | LATITUDE | **38 DEG** | **11.210 MIN** | LONGITUDE **85 DEG** | **44.477 MIN** |

| OFFENSE DATA | | | | |
|---|---|---|---|---|
| SEQUENCE # **1** OF **1** | LOCATION TYPE: **AIR/BUS/TRAIN TERMINAL** | | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
| OFFENSE DESCRIPTION: **TBUT OR DISP AUTO - $10,000 OR MORE BUT U/$1,000,000** | | | | |
| OFFENSE CODE: **24044** | ASCF CODE: **0** | KRS CODE: **514.030** | CLASS: **C** DEGREE: **F** | COUNTS: **1** |
| BIAS MOTIVATION: **UNKNOWN (MOTIVATION NOT KNOWN)** | | METHOD ENTRY: | NUMBER PREMISES: | |
| SCHOOL NAME: | | SCHOOL TYPE: | | CAMPUS? |
| OFFENDER SUSPECTED OF USING: **NOT APPLICABLE** | | | COURT ORDER TYPE: | |
| SEQUENCE # OF | LOCATION TYPE: | | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
| OFFENSE DESCRIPTION: | | | | |
| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: DEGREE: | COUNTS: |
| BIAS MOTIVATION: | | METHOD ENTRY: | NUMBER PREMISES: | |
| SCHOOL NAME: | | SCHOOL TYPE: | | CAMPUS? |
| OFFENDER SUSPECTED OF USING: | | | COURT ORDER TYPE: | |
| SEQUENCE # OF | LOCATION TYPE: | | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
| OFFENSE DESCRIPTION: | | | | |
| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: DEGREE: | COUNTS: |
| BIAS MOTIVATION: | | METHOD ENTRY: | NUMBER PREMISES: | |
| SCHOOL NAME: | | SCHOOL TYPE: | | CAMPUS? |
| OFFENDER SUSPECTED OF USING: | | | COURT ORDER TYPE: | |

| PROPERTY DATA | | | | | | |
|---|---|---|---|---|---|---|
| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $25,000.00 | | | |

| UNIT | | | | | |
|---|---|---|---|---|---|
| UNIT TYPE | VEHICLE MAKE | | VEHICLE MODEL | YEAR | VEHICLE TYPE |
| **ROADWAY VEHICLE** | **NISSAN** | | **ALTIMA** | **2015** | **SEDAN/4 DOOR** |
| VEHICLE COLOR | VIN NUMBER | | OWNER APPLIED # | | REGISTRATION STATE, YEAR, & NUMBER |
| | **1N4AL3APXFC246849** | | **1171107** | | **KY** **2015** **152TCL** |
| VEHICLE DESCRIPTORS | | | | KEYS LEFT IN UNIT? | |
| **HERTZ RENTAL CAR** | | | | **YES** | **Victim 1** |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| | | | | | | |

| GENERAL | | | |
|---|---|---|---|
| PROPERTY DESCRIPTION | | | |
| OWNER APPLED NUMBER | | SERIAL NUMBER | |
| MAKE | | MODEL | OWNER |

| TOTAL STOLEN VALUE: | **$25,000.00** | TOTAL RECOVERED VALUE: | **$0.00** | TOTAL VEHICLES STOLEN: | **1** | TOTAL VEHICLES RECOVERED: | **0** |
|---|---|---|---|---|---|---|---|

| STATUS | | | | | | |
|---|---|---|---|---|---|---|
| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY | |
| **OPEN** | | | | | YES ☐ | |
| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | | | TIME SPENT |
| **J HAIRGROVE** | **J HAIRGROVE** | **5855** | **C COPE** | | | **1 hrs** |

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT

## COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

### VICTIM DATA

| VICTIM SEQUENCE | VICTIM NAME | | PHONE |
|---|---|---|---|
| 1 of 1 | HERTZ RENTAL | | (502) 367-4636 |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

Address Unknown ☐  ADDRESS: **4100 HURON DR**    VICTIM TYPE: **BUS**

CITY: **LOUISVILLE**    STATE: **KY**    ZIP CODE: **40209**    KY RESIDENT:

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| | | | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|

### SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | | ARRESTED? | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 |
| ARRESTEE ARMED WITH | | | 2 | 5 | 7 |
| | | | 3 | 6 | 9 |

| SUSPECT SEQ. # | NAME: | | ARRESTED? | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 |
| ARRESTEE ARMED WITH | | | 2 | 5 | 8 |
| | | | 3 | 6 | 9 |

### WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS: | | DATE OF BIRTH |
|---|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: |
|---|---|---|---|

Case ID: 151103380
Control No.: 17090690

## KYIBRS REPORT: UOR2 SUPPLEMENT

KSP RECORDS

COMMONWEALTH OF KENTUCKY

**SYNOPSIS:**
Stolen vehicle from Hertz rental

**MODUS OPERANDI:**

**DATE & TIME OF OCCURRENCE:**

**ACCUSED:**

**SUSPECTS:**

**STOLEN PROPERTY:**
2015 Nissan Altima
Ky Reg 152-TCL
VIN - 1N4AL3APXFC246849

**OTHER PROPERTY:**

**EVIDENCE & HOW MARKED:**

**EVIDENCE DISPOSITION:**

**INVESTIGATION:**
Hertz rental notified airport police of a vehicle that has been stolen from their fleet of vehicles. They advised that the vehicle was on their lot, but has been taken. Keys were with the vehicle.

**STATUS OF CASE:**
Open

**ATTACHMENT**

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT

## COMMONWEALTH OF KENTUCKY

KSP RECORDS

| ADMINISTRATIVE | | | | | | | |
|---|---|---|---|---|---|---|---|
| AGENCY ORI/NAME **0566900 LOUISVILLE AIRPORT POLICE** | | | | INCIDENT NUMBER **KY P15-0288** | | | |
| INCIDENT DATE/TIME | | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
| **09/30/2015 17:45 TO 09/30/2015 18:50** | | **ESTIMATE** | **09/30/2015** | **17:45** | **17:45** | **17:45** | **18:50** |
| REPORTED BY: **BRANDI, BRANDI** | | | | | | HOW REPORTED | |
| LICENSE/ID STATE: | | LICENSE/ID NUMBER: | | | | | |
| ADDRESS: **4100 HURIN DR** | | | | | | | |
| CITY: **LOUISVILLE** | | STATE: **KY** | ZIP CODE: **40209** | | PHONE NUMBER: | **(502) 367-4636** | |

| EXACT LOCATION OF OFFENSE | ADDRESS: **600 TERMINAL DR** | | | | | | SECTOR NO: | |
|---|---|---|---|---|---|---|---|---|
| | ADDRESS: **600 TERMINAL DR** | | | | | | | |
| | CITY: **LOUISVILLE** | | | | STATE: **KY** | ZIP CODE: | **40209** | |
| | COUNTY: **JEFFERSON** | | LATITUDE | **38 DEG** | **11.197 MIN** | LONGITUDE | **85 DEG** | **44.504 MIN** |

| OFFENSE DATA | | | | | |
|---|---|---|---|---|---|
| SEQUENCE # **1** OF **1** | LOCATION TYPE: **AIR/BUS/TRAIN TERMINAL** | | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO | |
| OFFENSE DESCRIPTION: **TBUT OR DISP AUTO - $10,000 OR MORE BUT U/$1,000,000** | | | | | |
| OFFENSE CODE: **24044** | ASCF CODE: **0** | KRS CODE: **514.030** | CLASS: **C** | DEGREE: **F** | COUNTS: **1** |
| BIAS MOTIVATION: **UNKNOWN (MOTIVATION NOT KNOWN)** | | METHOD ENTRY: | NUMBER PREMISES: | | |
| SCHOOL NAME: | | | SCHOOL TYPE: | | CAMPUS? |
| OFFENDER SUSPECTED OF USING: **NOT APPLICABLE** | | | COURT ORDER TYPE: | | |
| SEQUENCE # OF | LOCATION TYPE: | | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO | |
| OFFENSE DESCRIPTION: | | | | | |
| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
| BIAS MOTIVATION: | | METHOD ENTRY: | NUMBER PREMISES: | | |
| SCHOOL NAME: | | | SCHOOL TYPE: | | CAMPUS? |
| OFFENDER SUSPECTED OF USING: | | | COURT ORDER TYPE: | | |
| SEQUENCE # OF | LOCATION TYPE: | | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO | |
| OFFENSE DESCRIPTION: | | | | | |
| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
| BIAS MOTIVATION: | | METHOD ENTRY: | NUMBER PREMISES: | | |
| SCHOOL NAME: | | | SCHOOL TYPE: | | CAMPUS? |
| OFFENDER SUSPECTED OF USING: | | | COURT ORDER TYPE: | | |

| PROPERTY DATA | | | | | | | |
|---|---|---|---|---|---|---|---|
| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
| **1** | **AUTOMOBILES** | STOLEN (NOT RECOVERED) | | **$25,000.00** | | | |
| UNIT | UNIT TYPE | VEHICLE MAKE | | VEHICLE MODEL | YEAR | VEHICLE TYPE | |
| | **ROADWAY VEHICLE** | **TOYOTA** | | **CAMRY** | **2015** | **SEDAN/4 DOOR** | |
| | VEHICLE COLOR | VIN NUMBER | | OWNER APPLIED # | | REGISTRATION STATE, YEAR, & NUMBER | |
| | **WHITE** | **4T1BF1FK9FU950005** | | **1192715** | **KY** | **2015** | **429TKL** |
| | VEHICLE DESCRIPTORS | | | | | KEYS LEFT IN UNIT? | OWNER |
| | **HERTZ RENTAL CAR** | | | | | **YES** | **Victim 1** |
| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
| GENERAL | | PROPERTY DESCRIPTION | | | | | |
| | OWNER APPLED NUMBER | | | SERIAL NUMBER | | | |
| | MAKE | | | MODEL | | OWNER | |

| | TOTAL STOLEN VALUE: | **$25,000.00** | TOTAL RECOVERED VALUE: | **$0.00** | TOTAL VEHICLES STOLEN: | **1** | TOTAL VEHICLES RECOVERED: | **0** |
|---|---|---|---|---|---|---|---|---|

| STATUS | | | | | | |
|---|---|---|---|---|---|---|
| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
| **OPEN** | | | | | | YES ☐ |
| SUBMITTING OFFICER | INVESTIGATING OFFICER | | UNIT/BADGE # | REVIEWED BY | | TIME SPENT |
| **J HAIRGROVE** | **J HAIRGROVE** | | **5855** | **C COPE** | | **1 hrs** |

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

**VICTIM DATA**

| VICTIM SEQUENCE | | VICTIM NAME | | PHONE |
|---|---|---|---|---|
| 1 of 1 | **HERTZ RENTAL** | | | **(502) 367-4636** |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

Address Unknown ☐ ADDRESS: **4100 HURON DR**    VICTIM TYPE: **BUS**

CITY: **LOUISVILLE**    STATE: **KY**    ZIP CODE: **40209**    KY RESIDENT:

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| | | | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| **24044** | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|

**SUSPECT/ARRESTEE DATA**

| SUSPECT SEQ. # | NAME: | | ARRESTED? | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

CITY:    STATE:    ZIP CODE:

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 7 |
| | | | 3 | 6 | 9 |

| SUSPECT SEQ. # | NAME: | | ARRESTED? | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

CITY:    STATE:    ZIP CODE:

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 8 |
| | | | 3 | 6 | 9 |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS: | DATE OF BIRTH |
|---|---|

CITY:    STATE:    ZIP CODE:    SSN:

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT: UOR2 SUPPLEMENT

KSP RECORDS

## COMMONWEALTH OF KENTUCKY

**SYNOPSIS:**
Stolen vehicle

**MODUS OPERANDI:**

**DATE & TIME OF OCCURRENCE:**

**ACCUSED:**

**SUSPECTS:**

**STOLEN PROPERTY:**
2015 Toyota Camry  / White
Ky Reg 429-TKL
VIN 4T1BF1FK9FU950005

**OTHER PROPERTY:**

**EVIDENCE & HOW MARKED:**

**EVIDENCE DISPOSITION:**

**INVESTIGATION:**
Hertz rental notified airport police of a vehicle that had been stolen from the lot. The keys are with the vehicle. They advised that vehicle was on their lot on 8/14/15, but it is now missing.

**STATUS OF CASE:**
Open

**ATTACHMENT**

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT

### COMMONWEALTH OF KENTUCKY

KSP RECORDS

## ADMINISTRATIVE

| AGENCY ORI/NAME | 0566900 LOUISVILLE AIRPORT POLICE | | INCIDENT NUMBER | KY P15-0289 | |
|---|---|---|---|---|---|

| INCIDENT DATE/TIME | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
|---|---|---|---|---|---|---|
| 09/30/2015 17:45 TO 09/30/2015 18:50 | ESTIMATE | 09/30/2015 | 17:45 | 17:45 | 17:45 | 18:50 |

REPORTED BY: **BRANDI, BRANDI**    HOW REPORTED

LICENSE/ID STATE:    LICENSE/ID NUMBER:

ADDRESS: **4100 HURON DR**

| CITY: LOUISVILLE | STATE: KY | ZIP CODE: 40209 | PHONE NUMBER: (502) 367-4636 |
|---|---|---|---|

EXACT LOCATION OF OFFENSE: **600 TERMINAL DR**

ADDRESS: **600 TERMINAL DR**

SECTOR NO:

| CITY: LOUISVILLE | | STATE: KY | ZIP CODE: 40209 |
|---|---|---|---|

| COUNTY: JEFFERSON | LATITUDE 38 DEG 11.206 MIN | LONGITUDE 85 DEG 44.477 MIN |
|---|---|---|

## OFFENSE DATA

| SEQUENCE # 1 OF 1 | LOCATION TYPE: AIR/BUS/TRAIN TERMINAL | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION: **TBUT OR DISP AUTO - $10,000 OR MORE BUT U$1,000,000**

| OFFENSE CODE: 24044 | ASCF CODE: 0 | KRS CODE: 514.030 | CLASS: C | DEGREE: F | COUNTS: 1 |
|---|---|---|---|---|---|

| BIAS MOTIVATION: UNKNOWN (MOTIVATION NOT KNOWN) | METHOD ENTRY: | NUMBER PREMISES: | |
|---|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

OFFENDER SUSPECTED OF USING: **NOT APPLICABLE**    COURT ORDER TYPE:

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: | |
|---|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

OFFENDER SUSPECTED OF USING:    COURT ORDER TYPE:

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: | |
|---|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

OFFENDER SUSPECTED OF USING:    COURT ORDER TYPE:

## PROPERTY DATA

### UNIT

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $25,000.00 | | | |

| UNIT TYPE | VEHICLE MAKE: | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| ROADWAY VEHICLE | CHRYSLER | 200 SERIES | 2015 | SEDAN/4 DOOR |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | | REGISTRATION STATE, YEAR, & NUMBER | | |
|---|---|---|---|---|---|---|
| BLUE | 1C3CCCAB0FN713891 | 5204029 | SC | 2015 | LEA350 | |

| VEHICLE DESCRIPTORS | | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|---|
| HERTZ RENTAL | | YES | Victim 1 |

### GENERAL

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| | | | | | | |

PROPERTY DESCRIPTION

| OWNER APPLED NUMBER | | SERIAL NUMBER | |
|---|---|---|---|

| MAKE | MODEL | OWNER |
|---|---|---|

| TOTAL STOLEN VALUE: $25,000.00 | TOTAL RECOVERED VALUE: $0.00 | TOTAL VEHICLES STOLEN: 1 | TOTAL VEHICLES RECOVERED: 0 |
|---|---|---|---|

## STATUS

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| OPEN | | | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| J HAIRGROVE | J HAIRGROVE | 5855 | C COPE | 1 hrs |

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT

**COMMONWEALTH OF KENTUCKY**

KSP RECORDS

## VICTIM DATA

| VICTIM SEQUENCE | | VICTIM NAME | | PHONE |
|---|---|---|---|---|
| 1 of 1 | **HERTZ CAR RENTAL** | | | **(502) 367-4636** |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | |
|---|---|---|---|

| Address Unknown ☐ | ADDRESS: **4100 HURON DR** | VICTIM TYPE: **BUS** |
|---|---|---|

| CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** | KY RESIDENT: |
|---|---|---|---|

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| | | | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| **24044** | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|

## SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | | ARRESTED? | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | | | |
|---|---|---|---|---|---|---|---|---|
| of | | | 1 | | 4 | | 8 | |
| ARRESTEE ARMED WITH | | | 2 | | 5 | | 7 | |
| | | | 3 | | 6 | | 9 | |

| SUSPECT SEQ. # | NAME: | | ARRESTED? | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | | | |
|---|---|---|---|---|---|---|---|---|
| of | | | 1 | | 4 | | 7 | |
| ARRESTEE ARMED WITH | | | 2 | | 5 | | 8 | |
| | | | 3 | | 6 | | 9 | |

## WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| ADDRESS | DATE OF BIRTH |
|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: |
|---|---|---|---|

Case ID: 151103380
Control No.: 17090690

## KYIBRS REPORT: UOR2 SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

*SYNOPSIS:*
Stolen vehicle

*MODUS OPERANDI:*

*DATE & TIME OF OCCURRENCE:*

*ACCUSED:*

*SUSPECTS:*

*STOLEN PROPERTY:*
2015 Chrysler 200  /  Blue
SC Reg LEA350
VIN - 1C3CCCAB0FN713891

*OTHER PROPERTY:*

*EVIDENCE & HOW MARKED:*

*EVIDENCE DISPOSITION:*

*INVESTIGATION:*
Hertz rental notified police of a stolen vehicle from their lot. Vehicle was returned on 8/21/15, but they have not seen vehicle since then.

*STATUS OF CASE:*
Open


*ATTACHMENT*

Case 5151103380
Control No.: 17090690

*SUPPLEMENT*

# KYIBRS REPORT
### COMMONWEALTH OF KENTUCKY

KSP RECORDS

## ADMINISTRATIVE

| AGENCY ORI/NAME | 0566900 LOUISVILLE AIRPORT POLICE | | | | INCIDENT NUMBER | KY P15-0359 | |
|---|---|---|---|---|---|---|---|
| INCIDENT DATE/TIME | | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
| 10/30/2015 12:50 TO 10/30/2015 12:50 | | ESTIMATE | 12/03/2015 | 12:00 | 12:01 | 12:15 | 12:39 |

| REPORTED BY: COX, BRANDI | | | HOW REPORTED |
|---|---|---|---|
| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | |
| ADDRESS: 600 TERMINAL DR | | | |
| CITY: LOUISVILLE | STATE: KY   ZIP CODE: 40209 | PHONE NUMBER: (502) 235-6364 | |

| EXACT LOCATION OF OFFENSE | TERMINAL DR | | SECTOR NO: |
|---|---|---|---|
| | ADDRESS: 600 TERMINAL DR | | |
| | CITY: LOUISVILLE | STATE: KY   ZIP CODE: 40209 | |
| | COUNTY: JEFFERSON | LATITUDE 38 DEG  11.193 MIN   LONGITUDE 85 DEG  44.502 MIN | |

## OFFENSE DATA

| SEQUENCE # 1 OF 1 | LOCATION TYPE: AIR/BUS/TRAIN TERMINAL | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|
| OFFENSE DESCRIPTION: THEFT BY FAILURE TO MAKE REQUIRED DISP OF PROPERTY $10,000 OR MORE | | | |
| OFFENSE CODE: 23231   ASCF CODE: 0   KRS CODE: 514.070 | CLASS: C   DEGREE: F   COUNTS: 1 | | |
| BIAS MOTIVATION: UNKNOWN (MOTIVATION NOT KNOWN) | METHOD ENTRY: | NUMBER PREMISES: | |
| SCHOOL NAME: | | SCHOOL TYPE: | CAMPUS? |
| OFFENDER SUSPECTED OF USING: NOT APPLICABLE | | COURT ORDER TYPE: | |

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|
| OFFENSE DESCRIPTION: | | | |
| OFFENSE CODE:   ASCF CODE:   KRS CODE: | CLASS:   DEGREE:   COUNTS: | | |
| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: | |
| SCHOOL NAME: | | SCHOOL TYPE: | CAMPUS? |
| OFFENDER SUSPECTED OF USING: | | COURT ORDER TYPE: | |

| SEQUENCE # OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|
| OFFENSE DESCRIPTION: | | | |
| OFFENSE CODE:   ASCF CODE:   KRS CODE: | CLASS:   DEGREE:   COUNTS: | | |
| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: | |
| SCHOOL NAME: | | SCHOOL TYPE: | CAMPUS? |
| OFFENDER SUSPECTED OF USING: | | COURT ORDER TYPE: | |

## PROPERTY DATA

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $13,000.00 | | | |

### UNIT

| UNIT TYPE | VEHICLE MAKE: | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| ROADWAY VEHICLE | TOYOTA | COROLLA | 2014 | SEDAN/4 DOOR |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | REGISTRATION STATE, YEAR, & NUMBER | | |
|---|---|---|---|---|---|
| RED | 2T1BURHE5EC145002 | | KY | 2015 | 698RML |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| | YES | Victim 1 |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| | | | | | | |

### GENERAL

| PROPERTY DESCRIPTION | | |
|---|---|---|
| OWNER APPLED NUMBER | SERIAL NUMBER | |
| MAKE | MODEL | OWNER |

| TOTAL STOLEN VALUE: $13,000.00 | TOTAL RECOVERED VALUE: $0.00 | TOTAL VEHICLES STOLEN: 1 | TOTAL VEHICLES RECOVERED: 0 |
|---|---|---|---|

## STATUS

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| CLOSED | 01/19/2016 | TIME CLOSED | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| M SIMS | M SIMS | 5826 | J GRIMES | 1 hrs |

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

**VICTIM DATA**

| VICTIM SEQUENCE | VICTIM NAME | | PHONE |
|---|---|---|---|
| 1  of  1 | **HERTZ RENTAL** | | **(502) 235-6364** |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

Address Unknown ☐  ADDRESS: **600 TERMINAL DR**    VICTIM TYPE: **BUS**

CITY: **LOUISVILLE**    STATE: **KY**    ZIP CODE: **40209**    KY RESIDENT:

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| | | | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 23231 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|

**SUSPECT/ARRESTEE DATA**

| SUSPECT SEQ. # | NAME: | | ARRESTED? | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

ADDRESS    DATE OF BIRTH:    PHONE:    KY RESIDENT:

CITY:    STATE:    ZIP CODE:

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 7 |
| | | | 3 | 6 | 9 |

| SUSPECT SEQ. # | NAME: | | ARRESTED? | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

ADDRESS    DATE OF BIRTH:    PHONE:    KY RESIDENT:

CITY:    STATE:    ZIP CODE:

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 8 |
| | | | 3 | 6 | 9 |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS: | DATE OF BIRTH |
|---|---|
| CITY:    STATE:    ZIP CODE:    SSN: | |

Case ID: 151103380
Control No.: 17090690

## KYIBRS REPORT: UOR2 SUPPLEMENT

KSP RECORDS

### COMMONWEALTH OF KENTUCKY

*SYNOPSIS:*
ON 12/03/2015 Hertz called to report a non-return rental from 10/30/2015

*MODUS OPERANDI:*
Non-return rental of vehicle

*DATE & TIME OF OCCURRENCE:*
10/30/2015 12:50 hours

*ACCUSED:*
Deja Gates  L

*SUSPECTS:*
same

*STOLEN PROPERTY:*
2015 Toyota Corolla 4door Red Ky 698RML   VIN: 2T1BURHE5EC145002

*OTHER PROPERTY:*

*EVIDENCE & HOW MARKED:*
Hertz rental car

*EVIDENCE DISPOSITION:*
Open

*INVESTIGATION:*
Vehicle is reported to be at the renters address

*STATUS OF CASE:*
No e -warrant was filed for this case

*ATTACHMENT*

Case ID: 151103380
Control No.: 17090690

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

| ADMINISTRATIVE | | | |
|---|---|---|---|
| CASE/INCIDENT NUMBER: **KY P15-0359** | | REPORT DATE: | **12/7/2015** |
| REPORTING AGENCY ORI/NAME: **0566900 LOUISVILLE AIRPORT POLICE** | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: **0566900 LOUISVILLE AIRPORT POLICE** | | | |
| REPORTING OFFICER NAME: **M SIMS** | | REPORTING OFFICER UNIT BADGE ID: **5826** | |
| PRIMARY OFFICER UNIT BADGE ID: **5826** | | | |
| REVIEWED BY: **C COPE** | | | |

| WITNESS DATA | | | | | |
|---|---|---|---|---|---|
| WITNESS SEQUENCE of | WITNESS NAME | | | | PHONE |
| ADDRESS: | | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | | SSN: | |
| WITNESS SEQUENCE of | WITNESS NAME | | | | PHONE |
| ADDRESS: | | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | | SSN: | |

### NARRATIVE

AS Of 12/07/2015 this case is closed due to Hertz not attempting to obtain a warrant on the person listed last on the Non -Return rental. Vehicle was cleared/cancelled from NCIC on 12/07/2015 at 1037a.m.

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT

## COMMONWEALTH OF KENTUCKY

KSP RECORDS

### ADMINISTRATIVE

| AGENCY ORI/NAME | 0566900 LOUISVILLE AIRPORT POLICE | | | | INCIDENT NUMBER | KY P15-0360 | |
|---|---|---|---|---|---|---|---|
| INCIDENT DATE/TIME | | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
| 10/21/2015 22:21 TO 12/03/2015 12:03 | | ESTIMATE | 12/03/2015 | 12:03 | 12:03 | 12:09 | 12:16 |

REPORTED BY: **COX, BRANDI**    HOW REPORTED

LICENSE/ID STATE:    LICENSE/ID NUMBER:

ADDRESS: **600 TERMINAL DR**

| CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** | PHONE NUMBER: **(502) 235-6364** |
|---|---|---|---|

EXACT LOCATION OF OFFENSE:
**TERMINAL DR**
ADDRESS: **600 TERMINAL DR**    SECTOR NO:
CITY: **LOUISVILLE**    STATE: **KY**    ZIP CODE: **40209**

| COUNTY: **JEFFERSON** | LATITUDE | **38 DEG** | **11.172 MIN** | LONGITUDE | **85 DEG** | **44.558 MIN** |
|---|---|---|---|---|---|---|

### OFFENSE DATA

| SEQUENCE # | **1** OF **1** | LOCATION TYPE: **AIR/BUS/TRAIN TERMINAL** | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|---|

OFFENSE DESCRIPTION: **THEFT BY FAILURE TO MAKE REQUIRED DISP OF PROPERTY $10,000 OR MORE**

| OFFENSE CODE: **23231** | ASCF CODE: **0** | KRS CODE: **514.070** | CLASS: **C** | DEGREE: **F** | COUNTS: **1** |
|---|---|---|---|---|---|

BIAS MOTIVATION: **UNKNOWN (MOTIVATION NOT KNOWN)**    METHOD ENTRY:    NUMBER PREMISES:

SCHOOL NAME:    SCHOOL TYPE:    CAMPUS?

OFFENDER SUSPECTED OF USING: **NOT APPLICABLE**    COURT ORDER TYPE:

| SEQUENCE # | OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

BIAS MOTIVATION:    METHOD ENTRY:    NUMBER PREMISES:

SCHOOL NAME:    SCHOOL TYPE:    CAMPUS?

OFFENDER SUSPECTED OF USING:    COURT ORDER TYPE:

| SEQUENCE # | OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

BIAS MOTIVATION:    METHOD ENTRY:    NUMBER PREMISES:

SCHOOL NAME:    SCHOOL TYPE:    CAMPUS?

OFFENDER SUSPECTED OF USING:    COURT ORDER TYPE:

### PROPERTY DATA

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $17,500.00 | | | |

UNIT:

| UNIT TYPE | VEHICLE MAKE | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| ROADWAY VEHICLE | TOYOTA | CAMRY | 2015 | SEDAN/4 DOOR |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | REGISTRATION STATE, YEAR, & NUMBER | | |
|---|---|---|---|---|---|
| SILVER/ALUMINUM | 4T1BF1FKXFU951020 | | KY | 2015 | 825TKN |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| | YES | Victim 1 |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|

GENERAL:

PROPERTY DESCRIPTION

| OWNER APPLED NUMBER | SERIAL NUMBER |
|---|---|

| MAKE | MODEL | OWNER |
|---|---|---|

| TOTAL STOLEN VALUE: | $17,500.00 | TOTAL RECOVERED VALUE: | $0.00 | TOTAL VEHICLES STOLEN: | 1 | TOTAL VEHICLES RECOVERED: | 0 |
|---|---|---|---|---|---|---|---|

### STATUS

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| **OPEN** | | | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| D HAWKINS | D HAWKINS | 5842 | E SEDLOCK | 30 min |

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT

### COMMONWEALTH OF KENTUCKY

KSP RECORDS

**VICTIM DATA**

| VICTIM SEQUENCE | VICTIM NAME | | PHONE |
|---|---|---|---|
| 1 of 1 | **HERTZ CAR RENTAL** | | **(502) 235-6364** |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|
| Address Unknown ☐  ADDRESS: **600 TERMERIAL DR** | | VICTIM TYPE: **BUS** |
| CITY: **LOUISVILLE** | STATE: **KY**   ZIP CODE: **40209** | KY RESIDENT: |

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|
| | | | | | |

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| | | | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| **23231** | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|
| | |

**SUSPECT/ARRESTEE DATA**

| SUSPECT SEQ.# | NAME: **MADDOX, JAQUISHA M** | ARRESTED? | ARREST DATE |
|---|---|---|---|
| 1 of 1 | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | |
|---|---|---|---|
| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
| CITY: | STATE: | ZIP CODE: | |

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|
| | UNKNOWN **UNKNOWN** | | **UNKNOWN** | | | | |

| ARRESTEE SEQ.# | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | |
|---|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 | |
| | ARRESTEE ARMED WITH | | 2 | 5 | 7 | |
| | | | 3 | 6 | 9 | |

**SUSPECT/ARRESTEE DATA**

| SUSPECT SEQ.# | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | |
|---|---|---|---|
| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
| CITY: | STATE: | ZIP CODE: | |

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| ARRESTEE SEQ.# | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | |
|---|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 | |
| | ARRESTEE ARMED WITH | | 2 | 5 | 8 | |
| | | | 3 | 6 | 9 | |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|
| ADDRESS: | | DATE OF BIRTH |
| CITY: | STATE:   ZIP CODE:   SSN: | |

Case ID: 151103380
Control No.: 17090690

## KYIBRS REPORT: UOR2 SUPPLEMENT

KSP RECORDS

### COMMONWEALTH OF KENTUCKY

*SYNOPSIS:*
Dispatched to Hertz Car Rental, reference to this vehicle being rented out and not returned. The vehicle was rented on 10-14-15 at 2242 hrs. Supposed to been returned on 10-21-15 at 2221 hrs, it was not.

*MODUS OPERANDI:*

*DATE & TIME OF OCCURRENCE:*

*ACCUSED:*

*SUSPECTS:*

*STOLEN PROPERTY:*

*OTHER PROPERTY:*

*EVIDENCE & HOW MARKED:*

*EVIDENCE DISPOSITION:*

*INVESTIGATION:*

*STATUS OF CASE:*

*ATTACHMENT*

Case ID: 151103380
Control No.: 17090690

| AOC-E-035 WarCode: WA | | Case Number: | P15-0360 |
| Rev. 01-08 | | County: | JEFFERSON |
| Commonwealth of Kentucky | | Court: | DISTRICT COURT |
| Court of Justice | | Warrant Number: | E05610002354395 |
| RCr 2.05; RCr2.06 | | Generated: | 12/10/2015  9:23:55AM |



# SERVED

**Warrant of Arrest**
## Complaint Warrant

Page 1 of 1

*Plaintiff.* COMMONWEALTH VS. JAQUISHA M MADDOX *Defendant*

**TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:** You are commanded to arrest the person named below and bring him/her forthwith before the JEFFERSON COUNTY - DISTRICT COURT. If Court is not in session, you shall deliver him/her to the Jailer of JEFFERSON County.

JAQUISHA M MADDOX

| Gender | Race | Date of Birth | Height | Weight | Operator License# | State |
|--------|------|---------------|--------|--------|-------------------|-------|
| | | | | | | |

[X] to answer charges that he/she committed the offense(s) of:

| Chg# | UOR Code | KRS | Type | Description | ASCF | Counts | Disp Dt | Disp |
|------|----------|-----|------|-------------|------|--------|---------|------|
| 1 | 24044 | 514.030 | F | TBUT OR DISP AUTO - $10,000 OR MORE BUT U/$1,000,0 | N/A | 1 | | |

[ ] The defendant may post bail in the amount of $ , secured by

[ ] The defendant may not give bail.

## Complaint

The Affiant, Brandi N Holland-Knox, states that on 10/21/2015 in JEFFERSON County, Kentucky, the above named defendant unlawfully: and until present, deft has failed to return a 2015 Toyota Camry valued at $23,795.00. Deft came into Hertz (Airport location) and rented the vehicle on 10/14/2015. Deft was supposed to return the car on 10/21/2015 and or pay additional rental fees. Deft failed to return the car. Deft will not answer telephone calls from Hertz. A certified letter was sent to deft's home, which was picked up. Deft has still not returned the vehicle. The car's whereabouts are unknown. Airport Police report # P15-0360

EXECUTION

Served By: JEFFERSON, JEFFERSON COUNTY SHERIFF DEPT., Other, Ebel, Eric. on 02/16/2016

Electronically signed by District Court Judge S.Collins on 12/9/2015 at 5:22:28PM.

Date printed:    Thursday, December 10, 2015

Agency Local Code:
Prosecutor R Webb-RAW

Case ID: 151103380
Control No.: 17090690

*SUPPLEMENT*

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| AGENCY ORI/NAME | **0566900 LOUISVILLE AIRPORT POLICE** | | | | INCIDENT NUMBER | **KY P15-0361** | |
|---|---|---|---|---|---|---|---|
| INCIDENT DATE/TIME | | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
| **04/30/2015 TO 11/10/2015** | | **ESTIMATE** | **12/03/2015** | **12:03** | **12:03** | **12:09** | **12:16** |
| REPORTED BY: **KNOX, BRANDI** | | | | | HOW REPORTED | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | | |
|---|---|---|---|
| ADDRESS: **600 TERMINAL DR** | | | |
| CITY: **LOUISVILLE** | STATE: **KY**  ZIP CODE: **40209** | PHONE NUMBER: **(502) 235-6364** | |

| EXACT LOCATION OF OFFENSE | TERMINAL DR | | |
|---|---|---|---|
| | ADDRESS: **600 TERMINAL DR** | | |
| | CITY: **LOUISVILLE** | STATE: **KY**  ZIP CODE: **40209** | |
| | COUNTY: **JEFFERSON** | LATITUDE **38 DEG  11.168 MIN** | LONGITUDE **85 DEG  44.578 MIN** |

**OFFENSE DATA**

| SEQUENCE #  **1** OF **1** | LOCATION TYPE: **AIR/BUS/TRAIN TERMINAL** | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|
| OFFENSE DESCRIPTION: **TBUT OR DISP AUTO - $10,000 OR MORE BUT U/$1,000,000** | | | |
| OFFENSE CODE: **24044**  ASCF CODE: **0**  KRS CODE: **514.030** | CLASS: **C**  DEGREE: **F**  COUNTS: **1** | | |
| BIAS MOTIVATION: **NONE (NO BIAS)** | METHOD ENTRY: | NUMBER PREMISES: | |
| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? | |
| OFFENDER SUSPECTED OF USING: **NOT APPLICABLE** | COURT ORDER TYPE: | | |

| SEQUENCE #  OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|
| OFFENSE DESCRIPTION: | | | |
| OFFENSE CODE:  ASCF CODE:  KRS CODE: | CLASS:  DEGREE:  COUNTS: | | |
| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: | |
| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? | |
| OFFENDER SUSPECTED OF USING: | COURT ORDER TYPE: | | |

| SEQUENCE #  OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|
| OFFENSE DESCRIPTION: | | | |
| OFFENSE CODE:  ASCF CODE:  KRS CODE: | CLASS:  DEGREE:  COUNTS: | | |
| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: | |
| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? | |
| OFFENDER SUSPECTED OF USING: | COURT ORDER TYPE: | | |

**PROPERTY DATA**

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $11,000.00 | | | |

| UNIT | UNIT TYPE | VEHICLE MAKE | VEHICLE MODEL | YEAR | VEHICLE TYPE | |
|---|---|---|---|---|---|---|
| | ROADWAY VEHICLE | VOLKSWAGEN | PASSAT | 2013 | SEDAN/4 DOOR | |
| | VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | | REGISTRATION STATE, YEAR, & NUMBER | |
| | BLACK | 1VWAP7A30DC119587 | | IL | 2015 | P858796 |
| | VEHICLE DESCRIPTORS | | | | KEYS LEFT IN UNIT? | OWNER |
| | | | | | YES | Victim 1 |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|

| GENERAL | PROPERTY DESCRIPTION | | |
|---|---|---|---|
| | OWNER APPLED NUMBER | SERIAL NUMBER | |
| | MAKE | MODEL | OWNER |

| TOTAL STOLEN VALUE: **$11,000.00** | TOTAL RECOVERED VALUE: **$0.00** | TOTAL VEHICLES STOLEN: **1** | TOTAL VEHICLES RECOVERED: **0** |
|---|---|---|---|

**STATUS**

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| **CLOSED** | **02/15/2016** | **TIME CLOSED** | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| **D HAWKINS** | **D HAWKINS** | **5842** | **E SEDLOCK** | **30 min** |

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT

## COMMONWEALTH OF KENTUCKY

KSP RECORDS

## VICTIM DATA

| VICTIM SEQUENCE | VICTIM NAME | | PHONE |
|---|---|---|---|
| 1 of 1 | HERTZ CAR RENTAL | | (502) 235-6364 |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

| Address Unknown ☐ | ADDRESS: 600 TERMINAL DR | VICTIM TYPE: BUS |
|---|---|---|

| CITY: LOUISVILLE | STATE: KY | ZIP CODE: 40209 | KY RESIDENT: |
|---|---|---|---|

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| | | | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|

## SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | | ARRESTED? | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | | | |
|---|---|---|---|---|---|---|---|---|
| of | | | 1 | | 4 | | 8 | |
| | ARRESTEE ARMED WITH | | 2 | | 5 | | 7 | |
| | | | 3 | | 6 | | 9 | |

| SUSPECT SEQ. # | NAME: | | ARRESTED? | ARREST DATE |
|---|---|---|---|---|
| of | ALIAS: | | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | | | |
|---|---|---|---|---|---|---|---|---|
| of | | | 1 | | 4 | | 7 | |
| | ARRESTEE ARMED WITH | | 2 | | 5 | | 8 | |
| | | | 3 | | 6 | | 9 | |

## WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS: | DATE OF BIRTH |
|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: |
|---|---|---|---|

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT: UOR2 SUPPLEMENT

KSP RECORDS

## COMMONWEALTH OF KENTUCKY

*SYNOPSIS:*

Dispatched to Hertz Car Rental in reference to a vehicle being stolen . The vehicle was last seen in the lot on 04-30-15. The vehicle was a Volkswagen Passat 4 door black in color. Illinois tag # P858796.

*MODUS OPERANDI:*

*DATE & TIME OF OCCURRENCE:*

*ACCUSED:*

*SUSPECTS:*

*STOLEN PROPERTY:*

*OTHER PROPERTY:*

*EVIDENCE & HOW MARKED:*

*EVIDENCE DISPOSITION:*

*INVESTIGATION:*

*STATUS OF CASE:*

This case is closed. JCSO called and reported LMPD 6th division recovered the vehicle on the Bardstown Rd. At Hertz lot undamaged. LMPD Officer called shortly after and reported that the vehicle was a misplaced inventory vehicle and not stolen .

*ATTACHMENT*

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT

### COMMONWEALTH OF KENTUCKY

KSP RECORDS

| ADMINISTRATIVE | | | | | | | |
|---|---|---|---|---|---|---|---|
| AGENCY ORI/NAME  **0566900 LOUISVILLE AIRPORT POLICE** | | | | INCIDENT NUMBER  **KY P16-0020** | | | |
| INCIDENT DATE/TIME **12/10/2015 12:00 TO 01/20/2016 12:00** | | EXACT/ESTIMATE **ESTIMATE** | REPORT DATE **01/20/2016** | RECEIVED **11:00** | DISPATCHED **11:00** | ARRIVED **11:01** | CLEARED **11:59** |
| REPORTED BY:  **S, BRANDI** | | | | | | HOW REPORTED | |
| LICENSE/ID STATE: | | LICENSE/ID NUMBER: | | | | | |
| ADDRESS:  **600 TERMINAL DR #11** | | | | | | | |
| CITY:  **LOUISVILLE** | | STATE:  **KY** | ZIP CODE:  **40209** | | PHONE NUMBER:  **(502) 235-6364** | | |
| EXACT LOCATION OF OFFENSE | **HURON AVE** | | | | | | |
| | ADDRESS:  **HURON AVE** | | | | | SECTOR NO: | |
| | CITY:  **LOUISVILLE** | | | | STATE:  **KY** | ZIP CODE:  **40209** | |
| COUNTY:  **JEFFERSON** | | | LATITUDE  **38 DEG  11.645 MIN** | | LONGITUDE  **85 DEG  45.065 MIN** | | |

### OFFENSE DATA

| SEQUENCE #  **1**  OF  **1** | LOCATION TYPE:  **AIR/BUS/TRAIN TERMINAL** | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|
| OFFENSE DESCRIPTION:  **TBUT OR DISP AUTO - $10,000 OR MORE BUT U/$1,000,000** | | | |

| OFFENSE CODE: **24044** | ASCF CODE: **0** | KRS CODE: **514.030** | CLASS: **C** | DEGREE: **F** | COUNTS: **1** |
|---|---|---|---|---|---|
| BIAS MOTIVATION:  **NONE (NO BIAS)** | | | METHOD ENTRY: | NUMBER PREMISES: | |
| SCHOOL NAME: | | | SCHOOL TYPE: | | CAMPUS? |
| OFFENDER SUSPECTED OF USING:  **NOT APPLICABLE** | | | COURT ORDER TYPE: | | |

| SEQUENCE #  OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|
| OFFENSE DESCRIPTION: | | | |

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|
| BIAS MOTIVATION: | | | METHOD ENTRY: | NUMBER PREMISES: | |
| SCHOOL NAME: | | | SCHOOL TYPE: | | CAMPUS? |
| OFFENDER SUSPECTED OF USING: | | | COURT ORDER TYPE: | | |

| SEQUENCE #  OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|
| OFFENSE DESCRIPTION: | | | |

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|
| BIAS MOTIVATION: | | | METHOD ENTRY: | NUMBER PREMISES: | |
| SCHOOL NAME: | | | SCHOOL TYPE: | | CAMPUS? |
| OFFENDER SUSPECTED OF USING: | | | COURT ORDER TYPE: | | |

### PROPERTY DATA

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $18,000.00 | | | |

**UNIT**

| UNIT TYPE | VEHICLE MAKE: | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| ROADWAY VEHICLE | HYUNDAI | ELANTRA | 2016 | SEDAN/4 DOOR |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | REGISTRATION STATE, YEAR, & NUMBER | | |
|---|---|---|---|---|---|
| SILVER/ALUMINUM | 5npdh4ae6gh751693 | | KY | 2017 | 541TYV |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| RENTAL CAR | YES | Victim 1 |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| | | | | | | |

**GENERAL**

| PROPERTY DESCRIPTION | | |
|---|---|---|
| OWNER APPLED NUMBER | SERIAL NUMBER | |
| MAKE | MODEL | OWNER |

| TOTAL STOLEN VALUE:  **$18,000.00** | TOTAL RECOVERED VALUE:  **$0.00** | TOTAL VEHICLES STOLEN:  **1** | TOTAL VEHICLES RECOVERED:  **0** |
|---|---|---|---|

### STATUS

| INCIDENT STATUS **UNFOUNDED** | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY  YES ☐ |
|---|---|---|---|---|---|

| SUBMITTING OFFICER  **M SIMS** | INVESTIGATING OFFICER  **M SIMS** | UNIT/BADGE #  **5826** | REVIEWED BY  **J GRIMES** | TIME SPENT  **1 hrs** |
|---|---|---|---|---|

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

### VICTIM DATA

| VICTIM SEQUENCE | | VICTIM NAME | | PHONE |
|---|---|---|---|---|
| 1 of 1 | HERTZ RENTAL | | | (502) 235-6364 |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: | |
|---|---|---|

Address Unknown □  ADDRESS: 600 TERMINAL DR #11    VICTIM TYPE: BUS

CITY: LOUISVILLE    STATE: KY    ZIP CODE: 40209    KY RESIDENT:

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? YES □ |
|---|---|---|---|

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|

### SUSPECT/ARRESTEE DATA

| SUSPECT SEQ.# | NAME: | ARRESTED? YES □ | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ.# | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | |
|---|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 | |
| | ARRESTEE ARMED WITH | | 2 | 5 | 7 | |
| | | | 3 | 6 | 9 | |

### SUSPECT/ARRESTEE DATA

| SUSPECT SEQ.# | NAME: | ARRESTED? YES □ | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ.# | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | | |
|---|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 | |
| | ARRESTEE ARMED WITH | | 2 | 5 | 8 | |
| | | | 3 | 6 | 9 | |

### WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS | DATE OF BIRTH |
|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: |
|---|---|---|---|

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT: UOR2 SUPPLEMENT

KSP RECORDS

## COMMONWEALTH OF KENTUCKY

**SYNOPSIS:**
On 01/20/2016 Brandi with Hertz rental Car Company contacted and filed a statement that the following vehicle has been missing from the rental car lot since the original renter properly returned said vehicle on 12/10/2015.

**MODUS OPERANDI:**
UNKNOWN

**DATE & TIME OF OCCURRENCE:**
12/10/2015 - 01/13/2016

**ACCUSED:**
NONE

**SUSPECTS:**
NONE

**STOLEN PROPERTY:**
2016 Hyundai Elantra 4D Silver Vin: 5npdh4ae6gh751693  ky lic:541TYV

**OTHER PROPERTY:**
NONE

**EVIDENCE & HOW MARKED:**
N/A

**EVIDENCE DISPOSITION:**
N/A

**INVESTIGATION:**
REPORT TAKEN. ENTERNED INTO NCIC. DEA ASSISTING IN INVESTIGATION.

**STATUS OF CASE:**
OPEN,

**ATTACHMENT**
N/A

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT

### COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

## ADMINISTRATIVE

| AGENCY ORI/NAME | 0566900 LOUISVILLE AIRPORT POLICE | | | | INCIDENT NUMBER | KY P14-0102 | |
|---|---|---|---|---|---|---|---|

| INCIDENT DATE/TIME | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
|---|---|---|---|---|---|---|
| 04/21/2014 23:59 TO 04/21/2014 23:59 | **ESTIMATE** | 05/30/2014 | 10:50 | | | 11:20 |

| REPORTED BY: WILLIAMS, DEBBIE | | HOW REPORTED |
|---|---|---|

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

ADDRESS: **600 TERMINAL DR**

| CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** | PHONE NUMBER: **(502) 210-2004** |
|---|---|---|---|

| EXACT LOCATION OF OFFENSE | **LOWER TERMINAL DR** | | SECTOR NO: |
|---|---|---|---|
| | ADDRESS: **LOWER TERMINAL DR** | | |
| | CITY: **LOUISVILLE** | STATE: **KY** | ZIP CODE: **40209** |
| | COUNTY: **JEFFERSON** | LATITUDE **38 DEG** **11.182 MIN** | LONGITUDE **85 DEG** **44.517 MIN** |

## OFFENSE DATA

| SEQUENCE # | 1 OF 1 | LOCATION TYPE: AIR/BUS/TRAIN TERMINAL | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG ACT |
|---|---|---|---|---|

OFFENSE DESCRIPTION: TBUT OR DISP AUTO - $10,000 OR MORE BUT U/$1,000,000

| OFFENSE CODE: 24044 | ASCF CODE: 0 | KRS CODE: 514.030 | CLASS: C | DEGREE: F | COUNTS: 1 |
|---|---|---|---|---|---|

| BIAS MOTIVATION: NONE (NO BIAS) | METHOD ENTRY: | NUMBER PREMISES: | |
|---|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

| OFFENDER SUSPECTED OF USING: NOT APPLICABLE | COURT ORDER TYPE: |
|---|---|

| SEQUENCE # | OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: | |
|---|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

| OFFENDER SUSPECTED OF USING: | COURT ORDER TYPE: |
|---|---|

| SEQUENCE # | OF | LOCATION TYPE: | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
|---|---|---|---|---|

OFFENSE DESCRIPTION:

| OFFENSE CODE: | ASCF CODE: | KRS CODE: | CLASS: | DEGREE: | COUNTS: |
|---|---|---|---|---|---|

| BIAS MOTIVATION: | METHOD ENTRY: | NUMBER PREMISES: | |
|---|---|---|---|

| SCHOOL NAME: | SCHOOL TYPE: | CAMPUS? |
|---|---|---|

| OFFENDER SUSPECTED OF USING: | COURT ORDER TYPE: |
|---|---|

## PROPERTY DATA

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|
| 1 | AUTOMOBILES | STOLEN (NOT RECOVERED) | $25,176.02 | | | |

### UNIT

| UNIT TYPE | VEHICLE MAKE: | VEHICLE MODEL | YEAR | VEHICLE TYPE |
|---|---|---|---|---|
| ROADWAY VEHICLE | CHEVROLET | IMPALA | 2014 | SEDAN/4 DOOR |

| VEHICLE COLOR | VIN NUMBER | OWNER APPLIED # | REGISTRATION STATE, YEAR, & NUMBER | | |
|---|---|---|---|---|---|
| WHITE | 1G11X5SL0EU151871 | | KY | 2014 | 971RCA |

| VEHICLE DESCRIPTORS | KEYS LEFT IN UNIT? | OWNER |
|---|---|---|
| NA | UNKNOWN | Victim 1 |

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC. COND. | DATE RECOVERED |
|---|---|---|---|---|---|---|

### GENERAL

| PROPERTY DESCRIPTION | | |
|---|---|---|
| OWNER APPLED NUMBER | SERIAL NUMBER | |
| MAKE | MODEL | OWNER |

| TOTAL STOLEN VALUE: $25,176.02 | TOTAL RECOVERED VALUE: $0.00 | TOTAL VEHICLES STOLEN: 1 | TOTAL VEHICLES RECOVERED: 0 |
|---|---|---|---|

## STATUS

| INCIDENT STATUS | CLOSED DATE | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX. CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|---|
| OPEN | | | | | YES ☐ |

| SUBMITTING OFFICER | INVESTIGATING OFFICER | UNIT/BADGE # | REVIEWED BY | TIME SPENT |
|---|---|---|---|---|
| J MUDD | J MUDD | 5844 | B SIMS | 30 min |

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

### VICTIM DATA

| VICTIM SEQUENCE | VICTIM NAME | PHONE |
|---|---|---|
| 1 of 1 | HERTZ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

Address Unknown ☐  ADDRESS: 600 TERMINAL DR    VICTIM TYPE: BUS

| CITY: LOUISVILLE | STATE: KY | ZIP CODE: 40209 | KY RESIDENT: |
|---|---|---|---|

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| | | | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT/ HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 24044 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|

### SUSPECT/ARRESTEE DATA

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 8 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 7 |
| | | | 3 | 6 | 9 |

| SUSPECT SEQ. # | NAME: | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS: | YES ☐ | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS | DATE OF BIRTH: | PHONE: | KY RESIDENT: |
|---|---|---|---|

| CITY: | STATE: | ZIP CODE: |
|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ. # | MULTIPLE ARREST IND. | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| of | | | 1 | 4 | 7 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 8 |
| | | | 3 | 6 | 9 |

### WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |

| LICENSE/ID STATE: | LICENSE/ID NUMBER: |
|---|---|

| ADDRESS: | | DATE OF BIRTH |
|---|---|---|

| CITY: | STATE: | ZIP CODE: | SSN: |
|---|---|---|---|

Case ID: 151103380
Control No.: 17090690

# KYIBRS REPORT: UOR2 SUPPLEMENT

KSP RECORDS

## COMMONWEALTH OF KENTUCKY

**SYNOPSIS:**
Suspect rented the vehicle and failed to return on due date.

**MODUS OPERANDI:**
Suspect rented the car and failed to return the car on agreed upon due date.

**DATE & TIME OF OCCURRENCE:**
04/21/2014 2359 is the date that the agreement expired

**ACCUSED:**
See suspect

**SUSPECTS:**

**STOLEN PROPERTY:**
2014 Chevrolet Impala
White
VIN-   1G11X5SLOEU151871
REG-   KY-971RCA

**OTHER PROPERTY:**
NA

**EVIDENCE & HOW MARKED:**
NA

**EVIDENCE DISPOSITION:**
NA

**INVESTIGATION:**
Debbie Williams came to the Police office on 05-30-2014 at 1050hrs and reported a rented 2014 Chevy Impala stolen from her business, Hertz Rental. The car was rented by the suspect on 03-08-2014 and never returned. The agreement was extended to 04-21-2014 and attempts were made by Hertz to locate suspect for vehicle return but no contact was made. Debbie went to the county attorney and had a warrant issued for the suspect.

**STATUS OF CASE:**
Open

**ATTACHMENT**
NA

Case ID: 151103380
Control No.: 17090690

# EXHIBIT 8

Case ID: 151103380
Control No.: 17090690

United States Courts
Southern District of Texas
FILED

JAN 20 2017

David J. Bradley, Clerk of Court

**UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
GALVESTON DIVISION**

MICHAEL GRAY                  §
                             §
              *Plaintiff,*    §
VS.                          §          CIVIL ACTION NO. 3:15-CV-92
                             §
THE HERTZ CORPORATION         §
                             §
              *Defendant.*    §
                             §

## JURY CHARGE

MEMBERS OF THE JURY:

It is my duty and responsibility to instruct you on the law you are to apply in this case. The law contained in these instructions is the only law you may follow. It is your duty to follow what I instruct you the law is, regardless of any opinion that you might have as to what the law ought to be.

If I have given you the impression during the trial that I favor either party, you must disregard that impression. If I have given you the impression during the trial that I have an opinion about the facts of this case, you must disregard that impression. You are the sole judges of the facts of this case. Other than my instructions to you on the law, you should disregard anything I may have said or done during the trial in arriving at your verdict.

You should consider all of the instructions about the law as a whole and regard each instruction in light of the others, without isolating a particular statement or paragraph.

The testimony of the witnesses and other exhibits introduced by the parties constitute the evidence. The statements of counsel are not evidence; they are only arguments. It is important for you to distinguish between the arguments of counsel and the evidence on which those arguments rest. What the lawyers say or do is not evidence. You may, however, consider their arguments in light of the evidence that has been admitted and determine whether the evidence admitted in this trial supports the

1

Case ID: 151103380
Control No.: 17090690

Case 3:18-cv-00692-MHL   Document 32-4   Filed 11/23/21   Page 194 of 216

arguments. You must determine the facts from all the testimony that you have heard and the other evidence submitted. You are the judges of the facts, but in finding those facts, you must apply the law as I instruct you.

You are required by law to decide the case in a fair, impartial, and unbiased manner, based entirely on the law and on the evidence presented to you in the courtroom. You may not be influenced by passion, prejudice, or sympathy you might have for the plaintiff or the defendant in arriving at your verdict. A corporation and all other persons are equal before the law and must be treated as equals in a court of justice.

## A. Burden of Proof

Except as otherwise instructed, Plaintiff has the burden of proving his case by a preponderance of the evidence. To establish by a preponderance of the evidence means to prove something is more likely so than not so. If you find that Plaintiff has failed to prove any element of their claim by a preponderance of the evidence, then he may not recover on that claim.

For certain claims, Plaintiff has the burden of proving their case by clear and convincing evidence. Clear and convincing evidence is evidence that produces in your mind a firm belief or conviction as to the truth of the matter sought to be established.

## B. Evidence

The evidence you are to consider consists of the testimony of the witnesses, the documents and other exhibits admitted into evidence, and any fair inferences and reasonable conclusions you can draw from the facts and circumstances that have been proven.

Generally speaking, there are two types of evidence. One is direct evidence, such as testimony of an eyewitness. The other is indirect or circumstantial evidence. Circumstantial evidence is evidence that proves a fact from which you can logically conclude another fact exists. As a general rule, the law makes no distinction between direct and circumstantial evidence, but simply requires that you find the facts from a preponderance of all the evidence, both direct and circumstantial.

Case ID: 151103380
Control No.: 17090690

## C. Witnesses

You alone are to determine the questions of credibility or truthfulness of the witnesses. In weighing the testimony of the witnesses, you may consider the witness's manner and demeanor on the witness stand, any feelings or interest in the case, or any prejudice or bias about the case, that he or she may have, and the consistency or inconsistency of his or her testimony considered in the light of the circumstances. Has the witness been contradicted by other credible evidence? Has he or she made statements at other times and places contrary to those made here on the witness stand? You must give the testimony of each witness the credibility that you think it deserves.

Even though a witness may be a party to the action and therefore interested in its outcome, the testimony may be accepted if it is not contradicted by direct evidence or by any inference that may be drawn from the evidence, if you believe the testimony.

You are not to decide this case by counting the number of witnesses who have testified on the opposing sides. Witness testimony is weighed; witnesses are not counted. The test is not the relative number of witnesses, but the relative convincing force of the evidence. The testimony of a single witness is sufficient to prove any fact, even if a greater number of witnesses testified to the contrary, if after considering all of the other evidence, you believe that witness.

## D. No Inference from Filing Suit.

The fact that a person brought a lawsuit and is in court seeking damages creates no inference that the person is entitled to a judgment. Anyone may make a claim and file a lawsuit. The act of making a claim in a lawsuit, by itself, does not in any way tend to establish that claim and is not evidence.

## E. Duty to Deliberate; Notes

It is now your duty to deliberate and to consult with one another in an effort to reach a verdict. Each of you must decide the case for yourself, but only after an impartial consideration of the evidence with your fellow jurors. During your deliberations, do not hesitate to re-examine your own opinions and change your mind if you are convinced that you were wrong. But do not give up on your honest beliefs because the other jurors think differently, or just to finish the case.

3

Case ID: 151103380
Control No.: 17090690

Remember at all times, you are the judges of the facts. You have been allowed to take notes during this trial. Any notes that you took during this trial are only aids to memory. If your memory differs from your notes, you should rely on your memory and not on the notes. The notes are not evidence. If you did not take notes, rely on your independent recollection of the evidence and do not be unduly influenced by the notes of other jurors. Notes are not entitled to greater weight than the recollection or impression of each juror about the testimony.

When you go into the jury room to deliberate, you may take with you a copy of this charge, the exhibits that I have admitted into evidence, and your notes. You must select a jury foreperson to guide you in your deliberations and to speak for you here in the courtroom. Please do not write on the exhibits.

Your verdict must be unanimous. After you have reached a unanimous verdict, your jury foreperson must fill out the answers to the written questions on the verdict form and sign and date it. After you have concluded your service and I have discharged the jury, you are not required to talk with anyone about the case.

If you need to communicate with me during your deliberations, the jury foreperson should write the inquiry and give it to the court security officer. After consulting with the attorneys, I will respond either in writing or by meeting with you in the courtroom. Keep in mind, however, that you must never disclose to anyone, not even to me, your numerical division on any question.

You may now proceed to the jury room to begin your deliberations.

Case ID: 151103380
Control No.: 17090690

# QUESTION NUMBER 1

Did the Hertz Corporation maliciously prosecute Michael Gray?

"Malicious prosecution" occurs when one person initiates or procures, with malice, and without probable cause at the time the prosecution is commenced, the prosecution of an innocent person.

"Initiates" means that a person makes a formal charge to law enforcement authorities.

"Procures" means that a person's actions caused the prosecution and the prosecution would not have occurred but for its actions.

"Malice" means such gross indifference to the rights of others as to amount to a willful or wanton act.

"Probable cause" means the existence of such facts and circumstances as would excite belief in a person of reasonable mind, acting on the facts or circumstances within his knowledge at the time the prosecution was commenced, that the other person was guilty of a criminal offense. The probable cause determination asks whether a reasonable person would believe that a crime had been committed given the facts as the complainant honestly and reasonably believed them to be before the criminal proceedings were instituted. Whether the person failed to fully and fairly disclose all material information or knowingly provided false information to the authorities is irrelevant to determining whether probable cause existed.

Answer "Yes" or "No."

Answer: _____YES_____

5

Case ID: 151103380
Control No.: 17090690

## QUESTION NUMBER 2

Did the Hertz Corporation defame Michael Gray?

Defamation occurs when the Defendant publishes false defamatory statements concerning the Plaintiff while acting with actual malice.

"Publish" means to communicate the matter to a person other than Michael Gray who is capable of understanding its meaning.

"False" means that the statements are not substantially true. A statement is "substantially true" if it varies from the literal truth in only minor details or if, in the mind of the average person, the gist of the statement is no more damaging to the person affected by it than a literally true statement would have been.

"Defamatory" means an ordinary person would interpret the statements in a way that tends to injure a living person's reputation and thereby expose the person to public hatred, contempt or ridicule, or financial injury or to impeach the person's honesty, integrity, virtue, or reputation.

In deciding whether statements are defamatory, you must construe the statements as a whole and in light of the surrounding circumstances based upon how a person of ordinary intelligence would perceive them.

"Actual malice" means that you find by clear and convincing evidence that, at the time the Hertz Corporation made the statements in question

(1) The Hertz Corporation knew they were false as they related to Michael Gray, or

(2) The Hertz Corporation made the statements with a high degree of awareness that they were probably false, to an extent that the Hertz Corporation in fact had serious doubts as to the truth of the statements.

"Clear and convincing evidence" is that measure or degree of proof that will produce in the mind of the jury a firm belief or conviction as to the truth of the allegations sought to be established.

Answer: _____NO_____

6

Case ID: 151103380
Control No.: 17090690

Case 3:18-cv-00092-MDW  Document 52-4  Filed in TXSD on 01/29/21  Page 7 of 10

## CONSIDER DAMAGES ONLY IF NECESSARY

If the Plaintiff has proved his claim against the Defendant by a preponderance of the evidence, you must determine the damages to which the Plaintiff is entitled. You should not interpret the fact that I am giving instructions about the Plaintiff's damages as an indication in any way that I believe that the Plaintiff should, or should not, win this case. It is your task to decide whether the Defendant is liable. I am instructing you on damages only so that you will have guidance in the event you decide that the Defendant is liable and that the Plaintiff is entitled to recover money from the Defendant.

Answer Question Number 3 only if you answered "Yes" to either Question Number 1 or Question Number 2.

Case ID: 151103380
Control No.: 17090690

**QUESTION NUMBER 3**

What sum of money, if paid now in cash, would fairly and reasonably compensate Plaintiff Michael Gray for the injuries, if any, that resulted from the Hertz Corporation's conduct?

Consider the elements of damages listed below and none other. Consider each element separately. Do not award any sum of money on any element if you have otherwise, under some other element, awarded a sum of money for the same loss. That is, do not compensate twice for the same loss, if any. Do not include interest on any amount of damages you find.

You are instructed that any monetary recoveries for compensatory damages sought by Plaintiff Michael Gray are not subject to federal or state income taxes.

Answer separately, in dollars and cents, for damages, if any.

1. Mental anguish sustained by Plaintiff Michael Gray in the past.

   Answer: _____ 50,000.00 _____

2. Mental anguish that, in reasonable probability, Plaintiff Michael Gray will sustain in the future.

   Answer: _____ 0 _____

3. Economic loss.

   Answer: _____ 6049.13 _____

8

Case ID: 151103380
Control No.: 17090690

Answer Questions Number 4 and Number 5 only if you answered "Yes" to Question Number 1. Otherwise, do not answer Question No. 4 or Question Number 5.

## QUESTION NUMBER 4

Do you find by clear and convincing evidence that the harm to the Plaintiff resulted from malice or gross negligence on the part of The Hertz Corporation?

"Clear and convincing evidence" is the evidence that produces in your mind a firm belief or conviction as to the truth of the matter sought to be established.

"Malice" means a specific intent by the Hertz Corporation to cause substantial injury to Michael Gray.

"Gross Negligence" means an act or omission by the Hertz Corporation,

1. Which when viewed objectively from the standpoint of the Hertz Corporation at the time of its occurrence involves an extreme degree of risk, considering the probability and magnitude of the potential harm to others; and

2. Of which the Hertz Corporation has actual, subjective awareness of the risk involved, but nevertheless proceeds with conscious indifference to the rights, safety, or welfare of others.

In answering this Question, you are instructed that you cannot consider harm to persons other than the Plaintiff.

Answer: _____YES_____

9

Case ID: 151103380
Control No.: 17090690

## QUESTION NUMBER 5

What sum of money, if any, should be assessed against The Hertz Corporation and awarded to Michael Gray as exemplary damages for the conduct found in response to Question Number 4?

"Exemplary damages" means any damages awarded as a penalty or by way of punishment but not for compensatory purposes. Exemplary damages include punitive damages.

Factors to consider in awarding exemplary damages, if any, are—

      a.    The nature of the wrong.
      b.    The character of the conduct involved.
      c.    The degree of culpability of the wrongdoer.
      d.    The situation and sensibilities of the parties concerned.
      e.    The extent to which such conduct offends a public sense of justice and propriety.

The purpose of exemplary damages is to punish and deter, not to compensate. Exemplary damages serve to punish a defendant for malicious or reckless conduct and, by doing so, to deter others from engaging in similar conduct in the future. You are not required to award exemplary damages. If you do decide to award exemplary damages, you must use sound reason in setting the amount. Your award of exemplary damages must not reflect bias, prejudice, or sympathy toward any party. It should be presumed that Plaintiff has been made whole by compensatory damages, so exemplary damages should be awarded only if The Hertz Corporation's misconduct is so reprehensible as to warrant the imposition of further sanctions to achieve punishment or deterrence.

You are instructed that any award of exemplary damages must bear a reasonable relationship to the harm, if any, caused to the Plaintiff.

Answer in dollars and cents, if any.

Answer: _____ ~~$~~ 120,000.00

10

Case ID: 151103380
Control No.: 17090690

## IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## GALVESTON DIVISION

| | | |
|---|---|---|
| **MICHAEL GRAY,** | § | |
| **Plaintiff,** | § | |
| | § | |
| **vs.** | § | **CAUSE NO. 3:15-cv-00092** |
| | § | |
| | § | |
| **THE HERTZ CORPORATION,** | § | |
| **Defendant.** | § | |

## PLAINTIFF MICHAEL GRAY'S FIRST AMENDED COMPLAINT

Plaintiff Michael Gray ("Plaintiff") files this his First Amended Complaint against Defendant The Hertz Corporation ("Defendant") as set forth below:

### I.      PARTIES

1.      Plaintiff, Michael Gray, is an individual who resides in Galveston County at 2284 Azahar Court, League City, Texas 77573.

2.      Defendant, The Hertz Corporation, is a foreign corporation doing business in the State of Texas. Defendant has answered and appeared herein. Therefore, no service of process is required.

### II.      JURISDICTION AND VENUE

3.      This case was removed to this Court by Defendant, and Jurisdiction is based on diversity of citizenship under 28 U.S.C. §1332. The amount in controversy exceeds the sum of $75,000.00, exclusive of interest and cost.

4.      Venue in this District is proper under Civil Practice and Remedies Code §15.017 a suit for defamation damages can only be maintained in the county in which the Plaintiff resided at the time of the accrual of the cause of action because Defendant is a non-resident of the state

Case ID: 151103380
Control No.: 17090690

of Texas.

### III.    FACTUAL BACKGROUND

5.    On or about October 7, 2014, Plaintiff and his fiancé landed at Miami International Airport after returning from vacation in the Bahamas.  While exiting the plane in Miami, Plaintiff was detained by law enforcement authorities who informed Plaintiff that a "nationwide" warrant had been issued for Plaintiff's arrest.  Plaintiff was immediately taken into custody and transported to jail in Miami.  Plaintiff was processed, fingerprinted, strip searched and placed in a jail cell.

6.    As a result of Plaintiff's incarceration, Plaintiff's mother and fiancé were required to hire counsel to defend Plaintiff from the criminal charges levied against him.  The law firm of Hager & Schwartz was retained to represent Plaintiff.  After investigation, the law firm of Hager & Schwartz determined that the arrest warrant was issued on May 20, 2014, by a court in Shreveport, Louisiana.  The incident report which caused the May 20, 2014, warrant to be issued was filed by Defendant and/or Defendant's agents/subsidiaries alleging that Plaintiff had rented a car owned by Defendant and failed to return the automobile pursuant to the rental agreement. On or about October 8th, Plaintiff appeared at a videotaped hearing where it was determined that Plaintiff was a victim of identity theft and the Court set a $5,000 bond for Plaintiff's release. Detective Angela Willis of the Shreveport Police Department was immediately contacted by Plaintiff's attorney who sent documentation proving that Plaintiff was not the individual who stole the Hertz rental car and Detective Willis agreed to recall the arrest warrant on October 8, 2014.

2

Case ID: 151103380
Control No.: 17090690

Case 2:15-cv-04492-MFW    Document 52-4    Filed 10/21/21    Page 5 of 9

7.      Prior to Plaintiff's arrest, October 7, 2014, Plaintiff received correspondence from Dollar Thrifty Rent A Car ("Dollar") dated March 31, 2014.   The Dollar March 31st correspondence stated that Plaintiff had rented a car on or about March 11, 2014, and had not returned the car.   The correspondence provided a telephone number for Plaintiff to call in order to discuss the matter. Plaintiff immediately contacted Dollar and informed the representative that Plaintiff had never rented a car from Dollar.   After Plaintiff's discussion with the Dollar representative, it was clear that the only information that was correct on the Dollar rental agreement was Plaintiff's name, address and date of birth.   Plaintiff was informed that the phone number, e-mail address, Texas driver's license number listed on the rental agreement did not match any of Plaintiff's personal information.   On April 18, 2014, Plaintiff filed a police report that claimed identity theft.   On April 21, 2014, Plaintiff executed an "ID Theft Affidavit" stating that a Dollar vehicle was rented in Plaintiff's name, but Plaintiff did not rent the Dollar vehicle. An arrest warrant was never issued due to the fact that Dollar contacted Plaintiff prior to taking any legal action against Plaintiff.   Unfortunately for Plaintiff, Defendant failed to exercise the same due diligence before filing a police report with Shreveport, Louisiana authorities causing an arrest warrant to be issued against Plaintiff.

8.      Particularly troubling, is the fact that Defendant merged with Dollar on or about November 2012. Therefore, Defendant's subsidiary had determined months before that Plaintiff's identity had been stolen but Defendant still filed criminal charges against Plaintiff which caused an arrest warrant to be issued May 2014.

Case ID: 151103380
Control No.: 17090690

## IV.    CAUSES OF ACTION

### A.    DEFAMATION

9.    Plaintiff incorporates by reference all the allegations set forth in paragraphs 1-8 as if fully set forth herein. The law of defamation embodies the public policy that an individual should be free to enjoy his or her reputation unimpaired by false and defamatory attacks, and an action for libel and/or slander is based on a violation of this right.  The right of a citizen to defend his reputation and good name from libelous publications is zealously guarded.

10.    Under Texas law, defamation involves:

- A false statement

- About a person

- Communicated to third party

- That damages the person's reputation or exposes him to public hatred, contempt, ridicule, or financial injury.

11.    In this case, Plaintiff will prove that the Defendant's filing of a police report accusing Plaintiff of stealing Defendant's property was false.  In addition, Defendant knew or should have known that Defendant's filing of a police report accusing Plaintiff of stealing Defendant's property was false.  As a result of Defendant filing the false police report, Plaintiff was arrested for a crime he did not commit, exposing Plaintiff to public contempt and ridicule and caused Plaintiff financial injury.

### B.    DEFAMATION *PER SE*

12.    Plaintiff incorporates by reference all the allegations set forth in paragraphs 1-11 as if fully set forth herein. Moreover, Texas law recognizes the notion of Defamation *per se*.

Case ID: 151103380
Control No.: 17090690

Case 8:25-cv-03492-MFW    Document 52-4    Filed 10/31/21    Page 207 of 216    Page 5 of 9

Defamation *per se* includes, but is not limited to, the allegation that the subject of the defamation committed a crime. In this case, Defendant accused Plaintiff of felony theft which is a crime in Texas and Plaintiff was arrested as a result of Defendant's defamatory statements.

13.     When a Defendant commits defamation *per se*, the Plaintiff no longer needs to prove damage to his reputation – damages are assumed under the law.

## VI.    MALICIOUS PROSECUTION

14.     Plaintiff incorporates by reference all the allegations set forth in paragraphs 1-13 as if fully set forth herein. As a result of Defendant filing a defamatory police report which resulted in warrant being issued for Plaintiff's arrest, Plaintiff was arrested on or about October 7, 2014. Defendant initiated and/or procured prosecution by filing a police report with the Shreveport, Louisiana law enforcement officials falsely accusing Plaintiff of committing felony theft. This police report filed on or about April 15, 2014, resulted in a nationwide warrant being issued for Plaintiff's arrest. The defamatory police report resulted in the arrest, processing and detention of Plaintiff. During Plaintiff's processing and detention, Plaintiff was fingerprinted; strip searched, subjected to DNA testing and forced to be held against Plaintiff's will in a Miami jail cell. Defendant's allegations to Shreveport, Louisiana law enforcement authorities were knowingly false and the arrest of Plaintiff would not have occurred without Defendant's false statements. Plaintiff was released from jail after it was determined that Defendant's defamatory police report was false. Plaintiff was innocent of Defendant's criminal complaint and would not have been arrested but for Defendant filing the defamatory and false police report with Shreveport, Louisiana law enforcement authorities.

5

Case ID: 151103380
Control No.: 17090690

## VII.  NEGLIGENCE

15.     Plaintiff incorporates by reference all the allegations set forth in paragraphs 1-14 as if fully set forth herein. Defendant's conduct constitutes negligence under Texas law because Defendant owed a duty to Plaintiff not to file a police report alleging Plaintiff committed theft until Defendant made contact with Plaintiff.  Defendant breached this duty by filing a false police report and filing such report before contacting Plaintiff.  Defendant's breach of this duty proximately caused damages to Plaintiff that he still suffers from today and will suffer in the future.

## VIII.  GROSS NEGLIGENCE/MALICE

16.     Plaintiff incorporates by reference all the allegations set forth in paragraphs 1-15 as if fully set forth herein. Defendant's actions described above were done with malicious intent to cause injury to Plaintiff and constitute gross negligence/malice under Texas law.  Defendant by deliberately filing a defamatory and false police report with actual knowledge that Plaintiff would be arrested and incarcerated constitutes gross negligence/malice under Texas law. Defendant's gross negligence/ malice have proximately caused harm to Plaintiff and Plaintiff hereby seeks all damages he is entitled to under Texas law.

### IX.  DAMAGES

#### A.      ACTUAL DAMAGES

17.     Plaintiff will show that the defamatory, negligent, gross negligence and malicious prosecution conduct of Defendant complained of in paragraphs 7 through 18 herein were a producing and a proximate cause of the following damages sustained by Plaintiff:

a.      Damage to reputation.

6

Case ID: 151103380
Control No.: 17090690

b.  Damage to credibility amongst the community, clients and business associates.

c.  Damage to finances which have resulted in the necessity to hire criminal counsel in Texas and Florida.

d.  Economic damages sustained in past and future.

### B.  MENTAL ANGUISH

18.  Plaintiff would further show that the defamatory, negligent, gross negligence, malicious prosecution, acts and/or omissions described in paragraphs 5 through 17 hereinabove were committed knowingly by Defendant or Defendant knew or should have known the falsity of the police report filed with the Shreveport, Louisiana law enforcement authorities filed on or about April 15, 2014. As a result of such acts and/or omissions contained in paragraphs 5 through 17, Plaintiff sustained a high degree of mental pain and distress of such nature, duration and severity that would permit the recovery of damages for mental anguish for which Plaintiff hereby sues in an amount in excess of the minimum jurisdictional limits of this Court.

### C.  EXEMPLARY DAMAGES

19.  Defendant's intentional, reckless and malicious conduct contained in paragraphs 5 through 18 allow Plaintiff to recover exemplary damages in accordance with Texas law.

### D.  ATTORNEY'S FEES

20.  Request is made for all costs and reasonable and necessary attorney's fees incurred by or on behalf of Plaintiff herein, including all fees necessary in the event of an appeal of this cause to the Court of Appeals and the Supreme Court of Texas, as the Court deems equitable and just.

Case ID: 151103380
Control No.: 17090690

## X.    PRAYER

**WHEREFORE, PREMISES CONSIDERED,** Plaintiff, Michael Gray, respectfully prays that the Defendant be cited to appear and answer herein, and that upon a final hearing of the cause, judgment be entered for the Plaintiff against Defendant, jointly and severally, for actual monetary damages requested hereinabove in an amount in excess of $1,000,000, together with prejudgment and post-judgment interest at the maximum rate allowed by law, attorney's fees, costs of court, and such other and further relief to which the Plaintiff may be entitled at law or in equity, whether pled or unpled.

Dated: December 23, 2015

Respectfully submitted,

PROVOST ★ UMPHREY
LAW FIRM, L.L.P.
490 Park Street
P. O. Box 4905
Beaumont, Texas  77704
Phone: (409) 835-6000
Fax:  (409) 813-8625
gfisher@pulf.com
Attorney for Plaintiff

By:    /s/ Guy G. Fisher
Guy G. Fisher
Texas Bar No. 07051010

8

Case ID: 151103380
Control No.: 17090690

## **CERTIFICATE OF SERVICE**

I HEREBY CERTIFY that on this 23rd day of December, 2015, I electronically filed the foregoing with the Clerk of the Court by using CM/ECF system, which will send a notice of electronic filing to all counsel of record.

/s/ Guy G. Fisher
Guy G. Fisher

Case ID: 151103380
Control No.: 17090690

# Exhibit 9

Case ID: 151103380
Control No.: 17090690

Control No. 16110955

## IN THE COURT OF COMMON PLEAS OF PHILADELPHIA
### FIRST JUDICIAL DISTRICT OF PENNSYLVANIA
### CIVIL TRIAL DIVISION

| | | |
|---|---|---|
| KELLY A. GRADY | : | |
| **Plaintiff** | : | |
| | : | NOVEMBER TERM, 2015 |
| vs. | : | |
| | : | NO. 3380 |
| THE HERTZ CORPORATION, | : | |
| HERTZ RENT-A-CAR PHILADELPHIA | : | |
| INTERNATIONAL AIRPORT, and | : | |
| JOHN DOE(s) | : | |
| **Defendants** | : | |

### ORDER

And Now, this 19 day of January, 2017, after considering the Motion for Summary Judgment filed by the Hertz Defendants, Plaintiff's Response thereto, and for the reasons set forth in Court Exhibit "A", attached hereto, it is hereby **ORDERED** that the Motion for Summary Judgment is **DENIED in Part**. Summary Judgment is **GRANTED** as to the claims for punitive damages.

BY THE COURT:

_____
**FREDERICA A. MASSIAH-JACKSON, J.**

Grady Vs The Hertz Corp-ORDER

||||||||||||||||||||||||||||||
15110338000100

Case ID: 151103380
Control No.: 17090690

COPIES SENT PURSUANT TO Pa.R.C.P. 236(b)    01/19/2017

## Court Exhibit "A"

a.    While it is true that the statute of limitations for **false imprisonment** is two years,
when a court is presented with the request for application of the discovery rule, factual
determinations must be made.  A Motion for Summary Judgment may be granted only
where the right to judgment is free and clear from all doubt.  This Motions Court is unable
to conclude that summary judgment can be entered as a matter of law in view of the
disparate "he said/she said" assertions set forth in these Motion papers.  See generally, Fine
v. Checcio, 870 A.2d 850, 857 (Pa. 2005); Jones v. SEPTA, 772 A.2d 435, 438 (Pa. 2001).

b.    When there is a claim for **malicious prosecution**, and there is no conflict in the
evidence and testimony, the determination of probable cause is exclusively for the Court.
In the circumstances present here, where there exist significant factual disputes and
variance of evidence, the issues raised must be submitted to a jury. See, Miller v.
Pennsylvania Railroad Co., 89 A.2d 809 (Pa. 1952); Kelley v. Teamsters, Local 249, 544
A.2d 940 (Pa. Superior Ct. 1988); DeSalle v. Penn Central Co., 398 A.2d 680 (Pa. Superior
Ct. 1979).

Plaintiff-Grady states at page 4 of 89:

> "If an investigation had been made in Grady's case it
> would have revealed that Ms. Grady was in constant contact
> with Hertz from April to July 2013, that Ms. Grady was
> charged $4,200 for the rental as of July 15, 2013, and that Ms.
> Grady had physically went to the Hertz location on July 18,
> 2013, to make sure her rental was authorized."

Case ID: 151103380
Control No.: 17090690

Defendant-Hertz states (unpaged):

> "On July 11, 2013, after having placed over 50 phone calls, sent a certified letter, contacted Plaintiff on Facebook, and gone out to the address to locate the renter and the vehicle, Hertz Vehicle Control Department officially labels the vehicle a conversion and prepares the theft package to be turned over to the local police department. This is 55 days after the vehicle was due back pursuant to the rental contract . . . .

> On July 22, 2013, Hertz Assistant Corporate Security Manager Ken Graeber presents the theft package to the Philadelphia Police Department, who upon reviewing its contents, enter the vehicle as stolen in the national law enforcement database NCIC."

Hugee v. Pa. Railroad Co., 101 A.2d 740, 743 (Pa. 1954), the question of existence of malice is always a question of fact for jury; Wainauskis v. Howard Johnson Co., 488 A.2d 1117, 1122-1123 (Pa. Superior Ct. 1985), when material facts relating to presence or absence of probable cause are at issue, the jury must decide.

c.      Claims for **intentional infliction of emotional distress** permit recovery in only the very egregious and extreme cases. Plaintiff-Grady has the burden to prove that the conduct of the tortfeasor was so outrageous in character, and so extreme in degree as to go beyond all possible bounds of decency and to be regarded as atrocious and utterly intolerable in a civilized community. Kazatsky v. King David Memorial Park, 527 A.2d 988 (Pa. 1987); Hoy v. Angelone, 691 A.2d 476 (Pa. Superior Ct. 1997); Buczek v. First National Bank, 531 A.2d 1122 (Pa. Superior Ct. 1987).

Case ID: 151103380

Control No.: 17090690

At this juncture, the role of a Motions Court is not to decide the facts but to determine whether an issue of fact exists.  Thus, while it would be inappropriate for this Court to assess the admissibility or weight of Plaintiff's medical expert, there does exist an issue for the Trial Court and summary judgment must be denied. Gray v. Huntzinger, 147 A.3d 924 (Pa. Superior Ct. 2016).

Case ID: 151103380

Control No.: 17090690