**<u>Exhibit A</u>**

**Proposed Order**

5

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| Rental Car Intermediate Holdings, LLC,[1] | Case No. 20-11247 (MFW) |
| Reorganized Debtor. | **Re: Docket No.** |

**ORDER SUSTAINING REORGANIZED DEBTORS' TWENTY-FOURTH
OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CERTAIN
AMENDED AND SUPERSEDED CLAIMS**

Upon the *Reorganized Debtors' Twenty-Fourth Omnibus (Non-Substantive) Objection to Certain Amended and Superseded Claims* (the "**Objection**"),[2] of the reorganized debtors in the above-captioned chapter 11 cases (collectively, the "**Reorganized Debtors**" and, prior to the Effective Date, the "**Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), pursuant to Bankruptcy Code sections 105 and 502, Bankruptcy Rule 3007, and Local Rule 3007-1; and the Court having jurisdiction to consider the Objection and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the District of Delaware*, dated as of February 29, 2012; and consideration of the Objection and the relief requested therein being a core proceeding in accordance with 28 U.S.C. § 157(b)(2); and venue being proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Objection being adequate and appropriate under the

---

[1] The last four digits of the tax identification number of Reorganized Debtor Rental Car Intermediate Holdings, LLC ("**RCIH**") are 2459. The location of the Reorganized Debtors' service address is 8501 Williams Road, Estero, FL 33928. On September 28, 2021, the Bankruptcy Court entered a final decree closing each of the chapter 11 cases for The Hertz Corporation and its affiliated reorganized debtors (the "**Reorganized Debtors**") other than RCIH's chapter 11 case. Commencing on September 28, 2021, all motions, notices, and other pleadings relating to any of the Reorganized Debtors shall be filed in RCIH's chapter 11 case, Case No. 20-11247 (MFW).

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Objection.

particular circumstances; and the Court having considered the Martin Declaration and found and determined that the relief sought in the Objection is in the best interests of the Reorganized Debtors, the Reorganized Debtors' estates and creditors, and other parties in interest and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT**:

1.      The Objection is sustained as provided herein.

2.      Any Response to the Objection not otherwise withdrawn, resolved, or adjourned is overruled on the merits.

3.      Each of the Amended and Superseded Claims listed in the column titled "Amended Claim to be Disallowed" identified on **Schedule 1** annexed hereto is disallowed and expunged in its entirety.  The Amended and Superseded Claims listed in the column titled "Remaining Claims" identified on **Schedule 1** here shall remain on the Claims Register, subject to the Reorganized Debtors' further objections on any substantive or non-substantive grounds or upon stipulation or any agreement in writing between the parties in interest, pursuant to Article VII.E the Plan.

4.      The objection by the Reorganized Debtors to the Amended and Superseded Claims, as addressed in the Objection and the schedules hereto, constitutes a separate contested matter with respect to each such claim, as contemplated by Bankruptcy Rule 9014 and Local Rule 3007-1. This Order shall be deemed a separate Order with respect to each Amended and Superseded Claim.

5.      Any stay of this Order pending appeal by any holder of an Amended and Superseded  Claim or any other party with an interest in such claims that are subject to this Order shall only apply to the contested matter which involves such party and shall not act to stay the

2

applicability and/or finality of this Order with respect to the other contested matters arising from the Objection or this Order.

6.     The Reorganized Debtors, Prime Clerk, and the Clerk of this Court are authorized to modify the official Claims Register for these Chapter 11 Cases in compliance with the terms of this Order and to take all steps necessary or appropriate to carry out the relief granted in this Order.

7.     Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Reorganized Debtors may have to enforce rights of setoff against the claimants.

8.     Nothing in the Objection or this Order, nor any actions or payments made by the Reorganized Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Reorganized Debtors under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Reorganized Debtors' or any other party in interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Reorganized Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.     This Order is immediately effective and enforceable.

AMERICAS 109068792
RLF1 26281792v.2

10.     The Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation and/or enforcement of this Order.

AMERICAS 109068792
RLF1 26281792v.2

**<u>Schedule 1</u>**

**Amended and Superseded Claims**

**The Hertz Corporation,** *et al.*
Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| # | Name of Claimant | Remaining Claim | | | | Amended Claim to be Disallowed | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | |
| 1 | ACCERTIFY, INC C/O BECKET AND LEE LLP PO BOX 3002 MALVERN, PA 19355-0702 | 8/4/2021 | 15499 | The Hertz Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 0.00  (U) $0.00  (T) | 8/20/2020 | 3524 | The Hertz Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 348,825.75  (U) $348,825.75  (T) | Claim No. 15499 amends and supersedes Claim No. 3524. |
| 2 | ARAMARK UNIFORM & CAREER APPAREL LLC C/O SHEILA R. SCHWAGER HAWLEY TROXELL ENNIS & HAWLEY LLP P.O. BOX 1617 BOISE, ID 83701 | 5/17/2021 | 15176 | The Hertz Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 118.40  (U) $118.40  (T) | 10/16/2020 | 7361 | The Hertz Corporation | $0.00  (S) 3,760.68  (A) 0.00  (P) 118.40  (U) $3,879.08  (T) | Claim No. 15176 amends and supersedes Claim No. 7361. |
| 3 | ARGO PARTNERS AS TRANSFEREE OF LITTLE JIM & TIM AUTO INTERIOR/JAMES OGBURN ATTN: PAUL S. BERG 12 WEST 37TH STREET, STE. 900 NEW YORK, NY 10018 | 8/12/2021 | 15566 | The Hertz Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 21,512.40  (U) $21,512.40  (T) | 10/1/2020 | 4891 | The Hertz Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 25,202.94  (U) $25,202.94  (T) | Claim No. 15566 amends and supersedes Claim No. 4891. |
| 4 | ARIZONA DEPARTMENT OF REVENUE OFFICE OF THE ARIZONA ATTORNEY GENERAL C/O TAX, BANKRUPTCY AND COLLECTION SCT 2005 N CENTRAL AVE, SUITE 100 PHOENIX, AZ 85004 | 7/13/2021 | 15355 | DTG Operations, Inc. | $0.00  (S) 0.00  (A) 62.70  (P) 4,103.07  (U) $4,165.77  (T) | 10/7/2020 | 5666 | DTG Operations, Inc. | $0.00  (S) 0.00  (A) 2,378.29  (P) 4,103.07  (U) $6,481.36  (T) | Claim No. 15355 amends and supersedes Claim No. 5666. |
| 5 | ARIZONA DEPARTMENT OF TRANSPORTATION, RISK MGMT. OFFICE OF THE ATTORNEY GENERAL MATTHEW A. SILVERMAN 2005 N. CENTRAL AVE. PHOENIX, AZ 85004 | 5/25/2021 | 15207 | The Hertz Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 20,339.01  (U) $20,339.01  (T) | 7/24/2020 | 2754 | The Hertz Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 3,816.70  (U) $3,816.70  (T) | Claim No. 15207 amends and supersedes Claim No. 2754. |
| 6 | AUTOMOTIVE INDUSTRIES WELFARE FUND AND AUTOMOTIVE INDUSTRIES PENSION TRUST FUND SALTZMAN & JOHNSON LAW CORPORATION 1141 HARBOR BAY PKWY., STE. 100 ALAMEDA, CA 94502 | 8/4/2021 | 15502 | The Hertz Corporation | $0.00  (S) 1,680.00  (A) 1,750.00  (P) 3,392,571.89  (U) $3,396,001.89  (T) | 3/11/2021 | 14887 | The Hertz Corporation | $0.00  (S) 1,680.00  (A) 1,750.00  (P) 13,349.89  (U) $16,779.89  (T) | Claim No. 15502 amends and supersedes Claim No. 14887. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation,** *et al.*

Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| | | Remaining Claim | | | | Amended Claim to be Disallowed | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| # | Name of Claimant | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Reason for Disallowance |
| 7 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE LETTER OF CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER LC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15160 | Dollar Thrifty Automotive Group, Inc. | $300,437,327.52 (S) 14,842,188.31 (A) 0.00 (P) Unliquidated (U) $315,279,515.83 (T) | 9/25/2020 | 4466 | Dollar Thrifty Automotive Group, Inc. | $300,433,201.73 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $300,433,201.73 (T) | Claim No. 15160 amends and supersedes Claim No. 4466. |
| 8 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE LETTER OF CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER LC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15165 | Thrifty Rent-A-Car System, LLC | $300,437,327.52 (S) 14,842,188.31 (A) 0.00 (P) Unliquidated (U) $315,279,515.83 (T) | 9/25/2020 | 4470 | Thrifty Rent-A-Car System, LLC | $300,433,201.73 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $300,433,201.73 (T) | Claim No. 15165 amends and supersedes Claim No. 4470. |
| 9 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE LETTER OF CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER LC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15169 | Thrifty, LLC | $300,437,327.52 (S) 14,842,188.31 (A) 0.00 (P) Unliquidated (U) $315,279,515.83 (T) | 9/25/2020 | 4471 | Thrifty, LLC | $300,433,201.73 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $300,433,201.73 (T) | Claim No. 15169 amends and supersedes Claim No. 4471. |
| 10 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE LETTER OF CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER LC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15141 | DTG Operations, Inc. | $300,437,327.52 (S) 14,842,188.31 (A) 0.00 (P) Unliquidated (U) $315,279,515.83 (T) | 9/25/2020 | 4474 | DTG Operations, Inc. | $300,433,201.73 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $300,433,201.73 (T) | Claim No. 15141 amends and supersedes Claim No. 4474. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation,** *et al.*
Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| | | Remaining Claim | | | | Amended Claim to be Disallowed | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| # | Name of Claimant | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Reason for Disallowance |
| 11 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE LETTER OF CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER LC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15155 | Dollar Rent A Car, Inc. | $300,437,327.52 (S) 14,842,188.31 (A) 0.00 (P) Unliquidated (U) $315,279,515.83 (T) | 9/25/2020 | 4475 | Dollar Rent A Car, Inc. | $300,433,201.73 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $300,433,201.73 (T) | Claim No. 15155 amends and supersedes Claim No. 4475. |
| 12 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE LETTER OF CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER LC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15156 | Donlen Corporation | $300,437,327.52 (S) 14,842,188.31 (A) 0.00 (P) Unliquidated (U) $315,279,515.83 (T) | 9/25/2020 | 4479 | Donlen Corporation | $300,433,201.73 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $300,433,201.73 (T) | Claim No. 15156 amends and supersedes Claim No. 4479. |
| 13 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE LETTER OF CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER LC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15158 | Firefly Rent A Car LLC | $300,437,327.52 (S) 14,842,188.31 (A) 0.00 (P) Unliquidated (U) $315,279,515.83 (T) | 9/25/2020 | 4481 | Firefly Rent A Car LLC | $300,433,201.73 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $300,433,201.73 (T) | Claim No. 15158 amends and supersedes Claim No. 4481. |
| 14 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE LETTER OF CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER LC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15159 | DTG Supply, LLC | $300,437,327.52 (S) 14,842,188.31 (A) 0.00 (P) Unliquidated (U) $315,279,515.83 (T) | 9/25/2020 | 4482 | DTG Supply, LLC | $300,433,201.73 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $300,433,201.73 (T) | Claim No. 15159 amends and supersedes Claim No. 4482. |

Notes:
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation,** *et al.*
Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| | | Remaining Claim | | | | Amended Claim to be Disallowed | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| # | Name of Claimant | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Reason for Disallowance |
| 15 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE LETTER OF CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER LC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15153 | Hertz Global Services Corporation | $300,437,327.52 (S) 14,842,188.31 (A) 0.00 (P) Unliquidated (U) $315,279,515.83 (T) | 9/25/2020 | 4483 | Hertz Global Services Corporation | $300,433,201.73 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $300,433,201.73 (T) | Claim No. 15153 amends and supersedes Claim No. 4483. |
| 16 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE LETTER OF CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER LC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15161 | Hertz Local Edition Corp. | $300,437,327.52 (S) 14,842,188.31 (A) 0.00 (P) Unliquidated (U) $315,279,515.83 (T) | 9/25/2020 | 4484 | Hertz Local Edition Corp. | $300,433,201.73 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $300,433,201.73 (T) | Claim No. 15161 amends and supersedes Claim No. 4484. |
| 17 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE LETTER OF CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER LC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15172 | Hertz Car Sales LLC | $300,437,327.52 (S) 14,842,188.31 (A) 0.00 (P) Unliquidated (U) $315,279,515.83 (T) | 9/25/2020 | 4486 | Hertz Car Sales LLC | $300,433,201.73 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $300,433,201.73 (T) | Claim No. 15172 amends and supersedes Claim No. 4486. |
| 18 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE LETTER OF CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER LC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15168 | Thrifty Car Sales, Inc. | $300,437,327.52 (S) 14,842,188.31 (A) 0.00 (P) Unliquidated (U) $315,279,515.83 (T) | 9/25/2020 | 4488 | Thrifty Car Sales, Inc. | $300,433,201.73 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $300,433,201.73 (T) | Claim No. 15168 amends and supersedes Claim No. 4488. |

Notes:
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation,** *et al.*
Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **Remaining Claim** | | | | **Amended Claim to be Disallowed** | | | | |
| # | Name of Claimant | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Reason for Disallowance |
| 19 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE LETTER OF CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER LC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15162 | Smartz Vehicle Rental Corporation | $300,437,327.52 (S) 14,842,188.31 (A) 0.00 (P) Unliquidated (U) $315,279,515.83 (T) | 9/25/2020 | 4489 | Smartz Vehicle Rental Corporation | $300,433,201.73 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $300,433,201.73 (T) | Claim No. 15162 amends and supersedes Claim No. 4489. |
| 20 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE LETTER OF CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER LC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15147 | Hertz System, Inc. | $300,437,327.52 (S) 14,842,188.31 (A) 0.00 (P) Unliquidated (U) $315,279,515.83 (T) | 9/25/2020 | 4490 | Hertz System, Inc. | $300,433,201.73 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $300,433,201.73 (T) | Claim No. 15147 amends and supersedes Claim No. 4490. |
| 21 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE LETTER OF CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER LC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15152 | Hertz Local Edition Transporting, Inc. | $300,437,327.52 (S) 14,842,188.31 (A) 0.00 (P) Unliquidated (U) $315,279,515.83 (T) | 9/25/2020 | 4492 | Hertz Local Edition Transporting, Inc. | $300,433,201.73 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $300,433,201.73 (T) | Claim No. 15152 amends and supersedes Claim No. 4492. |
| 22 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE LETTER OF CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER LC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15150 | TRAC Asia Pacific, Inc. | $300,437,327.52 (S) 14,842,188.31 (A) 0.00 (P) Unliquidated (U) $315,279,515.83 (T) | 9/25/2020 | 4495 | TRAC Asia Pacific, Inc. | $300,433,201.73 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $300,433,201.73 (T) | Claim No. 15150 amends and supersedes Claim No. 4495. |

Notes:
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation,** *et al.*
Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| # | Name of Claimant | Remaining Claim | | | | Amended Claim to be Disallowed | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | |
| 23 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE LETTER OF CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER LC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15163 | Rental Car Intermediate Holdings, LLC | $300,437,327.52 (S) 14,842,188.31 (A) 0.00 (P) Unliquidated (U) $315,279,515.83 (T) | 9/25/2020 | 4502 | Rental Car Intermediate Holdings, LLC | $300,433,201.73 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $300,433,201.73 (T) | Claim No. 15163 amends and supersedes Claim No. 4502. |
| 24 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE LETTER OF CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER LC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15166 | Rental Car Group Company, LLC | $300,437,327.52 (S) 14,842,188.31 (A) 0.00 (P) Unliquidated (U) $315,279,515.83 (T) | 9/25/2020 | 4512 | Rental Car Group Company, LLC | $300,433,201.73 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $300,433,201.73 (T) | Claim No. 15166 amends and supersedes Claim No. 4512. |
| 25 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE LETTER OF CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER LC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15167 | Hertz Technologies, Inc. | $300,437,327.52 (S) 14,842,188.31 (A) 0.00 (P) Unliquidated (U) $315,279,515.83 (T) | 9/25/2020 | 4513 | Hertz Technologies, Inc. | $300,433,201.73 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $300,433,201.73 (T) | Claim No. 15167 amends and supersedes Claim No. 4513. |
| 26 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE LETTER OF CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER LC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15151 | Hertz Transporting, Inc. | $300,437,327.52 (S) 14,842,188.31 (A) 0.00 (P) Unliquidated (U) $315,279,515.83 (T) | 9/25/2020 | 4520 | Hertz Transporting, Inc. | $300,433,201.73 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $300,433,201.73 (T) | Claim No. 15151 amends and supersedes Claim No. 4520. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation,** *et al.*
Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| | | | Remaining Claim | | | | Amended Claim to be Disallowed | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| # | Name of Claimant | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Reason for Disallowance |
| 27 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE LETTER OF CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER LC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15164 | The Hertz Corporation | $300,437,327.52 (S) 14,842,188.31 (A) 0.00 (P) Unliquidated (U) $315,279,515.83 (T) | 10/16/2020 | 7247 | The Hertz Corporation | $300,433,201.73 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $300,433,201.73 (T) | Claim No. 15164 amends and supersedes Claim No. 7247. |
| 28 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT UNDER THE RAC CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER RAC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15143 | The Hertz Corporation | $1,521,230,265.05 (S) 54,238,707.01 (A) 0.00 (P) Unliquidated (U) $1,575,468,972.06 (T) | 9/2/2020 | 3664 | The Hertz Corporation | $1,521,071,822.63 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $1,521,071,822.63 (T) | Claim No. 15143 amends and supersedes Claim No. 3664. |
| 29 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE RAC CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER RAC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15126 | Hertz Local Edition Corp. | $1,521,230,265.05 (S) 54,238,707.01 (A) 0.00 (P) Unliquidated (U) $1,575,468,972.06 (T) | 9/4/2020 | 3796 | Hertz Local Edition Corp. | $1,521,071,822.63 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $1,521,071,822.63 (T) | Claim No. 15126 amends and supersedes Claim No. 3796. |
| 30 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE RAC CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER RAC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15170 | Donlen Corporation | $1,521,230,265.05 (S) 54,238,707.01 (A) 0.00 (P) Unliquidated (U) $1,575,468,972.06 (T) | 9/4/2020 | 3797 | Donlen Corporation | $1,521,071,822.63 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $1,521,071,822.63 (T) | Claim No. 15170 amends and supersedes Claim No. 3797. |

Notes:
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation,** *et al.*

Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| # | Name of Claimant | Remaining Claim | | | | Amended Claim to be Disallowed | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | |
| 31 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE RAC CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER RAC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15121 | DTG Supply, LLC | $1,521,230,265.05 (S) 54,238,707.01 (A) 0.00 (P) Unliquidated (U) $1,575,468,972.06 (T) | 9/4/2020 | 3798 | DTG Supply, LLC | $1,521,071,822.63 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $1,521,071,822.63 (T) | Claim No. 15121 amends and supersedes Claim No. 3798. |
| 32 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE RAC CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER RAC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15119 | Dollar Thrifty Automotive Group, Inc. | $1,521,230,265.05 (S) 54,238,707.01 (A) 0.00 (P) Unliquidated (U) $1,575,468,972.06 (T) | 9/4/2020 | 3799 | Dollar Thrifty Automotive Group, Inc. | $1,521,071,822.63 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $1,521,071,822.63 (T) | Claim No. 15119 amends and supersedes Claim No. 3799. |
| 33 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE RAC CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER RAC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15118 | Dollar Rent A Car, Inc. | $1,521,230,265.05 (S) 54,238,707.01 (A) 0.00 (P) Unliquidated (U) $1,575,468,972.06 (T) | 9/4/2020 | 3801 | Dollar Rent A Car, Inc. | $1,521,071,822.63 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $1,521,071,822.63 (T) | Claim No. 15118 amends and supersedes Claim No. 3801. |
| 34 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE RAC CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER RAC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15122 | Hertz Car Sales LLC | $1,521,230,265.05 (S) 54,238,707.01 (A) 0.00 (P) Unliquidated (U) $1,575,468,972.06 (T) | 9/4/2020 | 3809 | Hertz Car Sales LLC | $1,521,071,822.63 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $1,521,071,822.63 (T) | Claim No. 15122 amends and supersedes Claim No. 3809. |

**Notes:**

[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation,** *et al.*
Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| | | Remaining Claim | | | | Amended Claim to be Disallowed | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| # | Name of Claimant | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Reason for Disallowance |
| 35 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE RAC CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER RAC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15124 | Hertz Global Services Corporation | $1,521,230,265.05 (S) 54,238,707.01 (A) 0.00 (P) Unliquidated (U) $1,575,468,972.06 (T) | 9/4/2020 | 3811 | Hertz Global Services Corporation | $1,521,071,822.63 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $1,521,071,822.63 (T) | Claim No. 15124 amends and supersedes Claim No. 3811. |
| 36 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE RAC CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER RAC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15145 | Rental Car Intermediate Holdings, LLC | $1,521,230,265.05 (S) 54,238,707.01 (A) 0.00 (P) Unliquidated (U) $1,575,468,972.06 (T) | 9/4/2020 | 3817 | Rental Car Intermediate Holdings, LLC | $1,521,071,822.63 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $1,521,071,822.63 (T) | Claim No. 15145 amends and supersedes Claim No. 3817. |
| 37 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE RAC CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER RAC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15120 | DTG Operations, Inc. | $1,521,230,265.05 (S) 54,238,707.01 (A) 0.00 (P) Unliquidated (U) $1,575,468,972.06 (T) | 9/4/2020 | 3818 | DTG Operations, Inc. | $1,521,071,822.63 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $1,521,071,822.63 (T) | Claim No. 15120 amends and supersedes Claim No. 3818. |
| 38 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE RAC CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER RAC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15157 | TRAC Asia Pacific, Inc. | $1,521,230,265.05 (S) 54,238,707.01 (A) 0.00 (P) Unliquidated (U) $1,575,468,972.06 (T) | 9/4/2020 | 3819 | TRAC Asia Pacific, Inc. | $1,521,071,822.63 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $1,521,071,822.63 (T) | Claim No. 15157 amends and supersedes Claim No. 3819. |

Notes:
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation,** *et al.*
Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| | | Remaining Claim | | | | Amended Claim to be Disallowed | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| # | Name of Claimant | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Reason for Disallowance |
| 39 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE RAC CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER RAC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15123 | Firefly Rent A Car LLC | $1,521,230,265.05 (S) 54,238,707.01 (A) 0.00 (P) Unliquidated (U) $1,575,468,972.06 (T) | 9/4/2020 | 3820 | Firefly Rent A Car LLC | $1,521,071,822.63 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $1,521,071,822.63 (T) | Claim No. 15123 amends and supersedes Claim No. 3820. |
| 40 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE RAC CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER RAC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15154 | Thrifty, LLC | $1,521,230,265.05 (S) 54,238,707.01 (A) 0.00 (P) Unliquidated (U) $1,575,468,972.06 (T) | 9/4/2020 | 3822 | Thrifty, LLC | $1,521,071,822.63 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $1,521,071,822.63 (T) | Claim No. 15154 amends and supersedes Claim No. 3822. |
| 41 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE RAC CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER RAC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15148 | Thrifty Rent-A Car System, LLC | $1,521,230,265.05 (S) 54,238,707.01 (A) 0.00 (P) Unliquidated (U) $1,575,468,972.06 (T) | 9/4/2020 | 3828 | Thrifty Rent-A Car System, LLC | $1,521,071,822.63 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $1,521,071,822.63 (T) | Claim No. 15148 amends and supersedes Claim No. 3828. |
| 42 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE RAC CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER RAC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15149 | Thrifty Car Sales, Inc. | $1,521,230,265.05 (S) 54,238,707.01 (A) 0.00 (P) Unliquidated (U) $1,575,468,972.06 (T) | 9/4/2020 | 3829 | Thrifty Car Sales, Inc. | $1,521,071,822.63 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $1,521,071,822.63 (T) | Claim No. 15149 amends and supersedes Claim No. 3829. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation,** *et al.*
Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| | | Remaining Claim | | | | Amended Claim to be Disallowed | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| # | Name of Claimant | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Reason for Disallowance |
| 43 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE RAC CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER RAC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15142 | Smartz Vehicle Rental Corporation | $1,521,230,265.05 (S) 54,238,707.01 (A) 0.00 (P) Unliquidated (U) $1,575,468,972.06 (T) | 9/4/2020 | 3830 | Smartz Vehicle Rental Corporation | $1,521,071,822.63 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $1,521,071,822.63 (T) | Claim No. 15142 amends and supersedes Claim No. 3830. |
| 44 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE RAC CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER RAC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15125 | Rental Car Group Company, LLC | $1,521,230,265.05 (S) 54,238,707.01 (A) 0.00 (P) Unliquidated (U) $1,575,468,972.06 (T) | 9/4/2020 | 3831 | Rental Car Group Company, LLC | $1,521,071,822.63 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $1,521,071,822.63 (T) | Claim No. 15125 amends and supersedes Claim No. 3831. |
| 45 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE RAC CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER RAC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15128 | Hertz System, Inc. | $1,521,230,265.05 (S) 54,238,707.01 (A) 0.00 (P) Unliquidated (U) $1,575,468,972.06 (T) | 9/4/2020 | 3835 | Hertz System, Inc. | $1,521,071,822.63 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $1,521,071,822.63 (T) | Claim No. 15128 amends and supersedes Claim No. 3835. |
| 46 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE RAC CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER RAC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15127 | Hertz Local Edition Transporting, Inc. | $1,521,230,265.05 (S) 54,238,707.01 (A) 0.00 (P) Unliquidated (U) $1,575,468,972.06 (T) | 9/4/2020 | 3837 | Hertz Local Edition Transporting, Inc. | $1,521,071,822.63 (S) Unliquidated (A) 0.00 (P) Unliquidated (U) $1,521,071,822.63 (T) | Claim No. 15127 amends and supersedes Claim No. 3837. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation,** *et al.*
Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| # | Name of Claimant | Remaining Claim | | | | Amended Claim to be Disallowed | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | |
| 47 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE RAC CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER RAC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15130 | Hertz Transporting, Inc. | $1,521,230,265.05  (S) 54,238,707.01  (A) 0.00  (P) Unliquidated  (U) $1,575,468,972.06  (T) | 9/4/2020 | 3838 | Hertz Transporting, Inc. | $1,521,071,822.63  (S) Unliquidated  (A) 0.00  (P) Unliquidated  (U) $1,521,071,822.63  (T) | Claim No. 15130 amends and supersedes Claim No. 3838. |
| 48 | BARCLAYS BANK PLC, IN ITS CAPACITY AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT UNDER THE RAC CREDIT AGREEMENT, ON BEHALF OF ITSELF AND THE OTHER RAC SECURED PARTIES LATHAM & WATKINS LLP ATTN: SUZZANNE UHLAND, ADAM RAVIN 885 THIRD AVENUE NEW YORK, NY 10022 | 5/12/2021 | 15129 | Hertz Technologies, Inc. | $1,521,230,265.05  (S) 54,238,707.01  (A) 0.00  (P) Unliquidated  (U) $1,575,468,972.06  (T) | 9/4/2020 | 3839 | Hertz Technologies, Inc. | $1,521,071,822.63  (S) Unliquidated  (A) 0.00  (P) Unliquidated  (U) $1,521,071,822.63  (T) | Claim No. 15129 amends and supersedes Claim No. 3839. |
| 49 | BCIMC REALTY CORPORATION AND CALGARY PLACE HOLDINGS INC. BLAKE, CASSELS & GRAYDON LLP AT: MORGAN CRILLY 3500, 855 - 2ND STREET S.W. CALGARY, AB T2P 4J8 CANADA | 7/29/2021 | 15445 | Dollar Thrifty Automotive Group Canada Inc. | $0.00  (S) 0.00  (A) 3,025.00  (P) 439,765.93  (U) $442,790.93  (T) | 10/20/2020 | 10321 | Dollar Thrifty Automotive Group Canada Inc. | $0.00  (S) 0.00  (A) 3,025.00  (P) 454,499.86  (U) $457,524.86  (T) | Claim No. 15445 amends and supersedes Claim No. 10321. |
| 50 | CAM AUTO INVESTMENTS, LLC C/O JOHN J. RUTTER, ESQ. ROETZEL & ANDRESS 222 S. MAIN ST. AKRON, OH 44308 | 4/13/2021 | 14992 | The Hertz Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 60,969.13  (U) $60,969.13  (T) | 2/11/2021 | 14760 | The Hertz Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 60,969.13  (U) $60,969.13  (T) | Claim No. 14992 amends and supersedes Claim No. 14760. |
| 51 | CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS WILLIAM M VERMETTE 22001 LOUDOUN COUNTY PKWY ASHBURN, VA 20147 | 7/9/2021 | 15336 | The Hertz Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 473,741.28  (U) $473,741.28  (T) | 2/9/2021 | 14751 | The Hertz Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 466,321.56  (U) $466,321.56  (T) | Claim No. 15336 amends and supersedes Claim No. 14751. |
| 52 | CITY OF FORT MYERS OFFICE OF THE CITY ATTORNEY 2200 SECOND STREET FORT MYERS, FL 33901 | 5/20/2021 | 15187 | The Hertz Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 143.78  (U) $143.78  (T) | 10/21/2020 | 11738 | The Hertz Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 177.26  (U) $177.26  (T) | Claim No. 15187 amends and supersedes Claim No. 11738. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation**, *et al.*

Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| # | Name of Claimant | Remaining Claim | | | | Amended Claim to be Disallowed | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | |
| 53 | CITY OF FORT MYERS OFFICE OF THE CITY ATTORNEY 2200 SECOND STREET FORT MYERS, FL 33901 | 5/20/2021 | 15188 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 143.78 (U) $143.78 (T) | 5/20/2021 | 15187 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 143.78 (U) $143.78 (T) | Claim No. 15188 amends and supersedes Claim No. 15187. |
| 54 | COUNTY OF VOLUSIA ATTN: LEGAL DEPARTMENT 123 W INDIANA AVE 3RD FLOOR DELAND, FL 32720 | 7/30/2021 | 15455 | DTG Operations, Inc. | $0.00 (S) 0.00 (A) 0.00 (P) 21,250.66 (U) $21,250.66 (T) | 11/18/2020 | 14109 | DTG Operations, Inc. | $0.00 (S) 0.00 (A) 0.00 (P) 81,294.19 (U) $81,294.19 (T) | Claim No. 15455 amends and supersedes Claim No. 14109. |
| 55 | CRG FINANCIAL LLC AS TRANSFEREE OF MANE MOTORS ATTN: ALLISON R. AXENROD 100 UNION AVE CRESSKILL, NJ 07626 | 4/5/2021 | 14967 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 39,859.20 (U) $39,859.20 (T) | 6/19/2020 | 1420 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 37,589.30 (U) $37,589.30 (T) | Claim No. 14967 amends and supersedes Claim No. 1420. |
| 56 | DASSAULT FALCON JET WILMINGTON CORP SAUL EWING ARNSTEIN & LEHR LLP 131 DARTMOUT STREET SUITE 501 BOSTON, MA 02116 | 6/1/2021 | 15223 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 27,527.63 (U) $27,527.63 (T) | 10/21/2020 | 11231 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 57,328.26 (U) $57,328.26 (T) | Claim No. 15223 amends and supersedes Claim No. 11231. |
| 57 | ENTERGY LOUISIANA LLC L-JEF-359 4809 JEFFERSON HWY STE A NEW ORLEANS, LA 70121-3138 | 5/3/2021 | 15065 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 1,762.56 (U) $1,762.56 (T) | 8/14/2020 | 3134 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 2,233.86 (U) $2,233.86 (T) | Claim No. 15065 amends and supersedes Claim No. 3134. |
| 58 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 7/13/2021 | 15360 | Dollar Rent A Car, Inc. | $437,804.88 (S) 0.00 (A) 0.00 (P) 0.00 (U) $437,804.88 (T) | 11/19/2020 | 14162 | Dollar Rent A Car, Inc. | $0.00 (S) 0.00 (A) 438,658.94 (P) 0.00 (U) $438,658.94 (T) | Claim No. 15360 amends and supersedes Claim No. 14162. |
| 59 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 7/13/2021 | 15366 | Thrifty Car Sales, Inc. | $437,804.88 (S) 0.00 (A) 0.00 (P) 0.00 (U) $437,804.88 (T) | 11/19/2020 | 14148 | Thrifty Car Sales, Inc. | $0.00 (S) 0.00 (A) 438,658.94 (P) 0.00 (U) $438,658.94 (T) | Claim No. 15366 amends and supersedes Claim No. 14148. |
| 60 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 7/13/2021 | 15362 | Donlen Corporation | $437,804.88 (S) 0.00 (A) 0.00 (P) 0.00 (U) $437,804.88 (T) | 11/19/2020 | 14149 | Donlen Corporation | $0.00 (S) 0.00 (A) 438,658.94 (P) 0.00 (U) $438,658.94 (T) | Claim No. 15362 amends and supersedes Claim No. 14149. |

Notes:
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation,** *et al.*
Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| # | Name of Claimant | Remaining Claim | | | | Amended Claim to be Disallowed | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | |
| 61 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 7/13/2021 | 15364 | Hertz Technologies, Inc. | $437,804.88 (S) 0.00 (A) 0.00 (P) 0.00 (U) $437,804.88 (T) | 11/19/2020 | 14152 | Hertz Technologies, Inc. | $0.00 (S) 0.00 (A) 438,658.94 (P) 0.00 (U) $438,658.94 (T) | Claim No. 15364 amends and supersedes Claim No. 14152. |
| 62 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 7/13/2021 | 15357 | Donlen Mobility Solutions, Inc. | $437,804.88 (S) 0.00 (A) 0.00 (P) 0.00 (U) $437,804.88 (T) | 11/19/2020 | 14154 | Donlen Mobility Solutions, Inc. | $0.00 (S) 0.00 (A) 438,658.94 (P) 0.00 (U) $438,658.94 (T) | Claim No. 15357 amends and supersedes Claim No. 14154. |
| 63 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 7/13/2021 | 15361 | Dollar Thrifty Automotive Group, Inc. | $800.00 (S) 0.00 (A) 0.00 (P) 0.00 (U) $800.00 (T) | 11/19/2020 | 14158 | Dollar Thrifty Automotive Group, Inc. | $0.00 (S) 0.00 (A) 438,658.94 (P) 0.00 (U) $438,658.94 (T) | Claim No. 15361 amends and supersedes Claim No. 14158. |
| 64 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 7/13/2021 | 15363 | Hertz Local Edition Transporting, Inc. | $437,804.88 (S) 0.00 (A) 0.00 (P) 0.00 (U) $437,804.88 (T) | 11/19/2020 | 14161 | Hertz Local Edition Transporting, Inc. | $0.00 (S) 0.00 (A) 438,658.94 (P) 0.00 (U) $438,658.94 (T) | Claim No. 15363 amends and supersedes Claim No. 14161. |
| 65 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 7/13/2021 | 15365 | Hertz Transporting, Inc. | $437,804.88 (S) 0.00 (A) 0.00 (P) 0.00 (U) $437,804.88 (T) | 11/19/2020 | 14163 | Hertz Transporting, Inc. | $0.00 (S) 0.00 (A) 438,658.94 (P) 0.00 (U) $438,658.94 (T) | Claim No. 15365 amends and supersedes Claim No. 14163. |
| 66 | FRANCHISE TAX BOARD REBECCA ESTONILO BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 7/13/2021 | 15359 | Hertz Local Edition Corp. | $437,804.88 (S) 0.00 (A) 0.00 (P) 0.00 (U) $437,804.88 (T) | 11/19/2020 | 14159 | Hertz Local Edition Corp. | $0.00 (S) 0.00 (A) 438,658.94 (P) 0.00 (U) $438,658.94 (T) | Claim No. 15359 amends and supersedes Claim No. 14159. |
| 67 | GOLDMAN SACHS MORTGAGE COMPANY 200 WEST STREET NEW YORK CITY, NY 10282 | 6/8/2021 | 15241 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 212,851,622.09 (U) $212,851,622.09 (T) | 4/15/2021 | 15001 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 209,717,553.43 (U) $209,717,553.43 (T) | Claim No. 15241 amends and supersedes Claim No. 15001. |
| 68 | GOLDMAN SACHS MORTGAGE COMPANY 200 WEST STREET NEW YORK, NY 10282 | 6/8/2021 | 15241 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 212,851,622.09 (U) $212,851,622.09 (T) | 5/5/2021 | 15084 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 210,044,517.80 (U) $210,044,517.80 (T) | Claim No. 15241 amends and supersedes Claim No. 15084. |
| 69 | GOLDMAN SACHS MORTGAGE COMPANY 200 WEST STREET NEW YORK CITY, NY 10282 | 6/8/2021 | 15241 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 212,851,622.09 (U) $212,851,622.09 (T) | 3/10/2021 | 14877 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 207,765,802.78 (U) $207,765,802.78 (T) | Claim No. 15241 amends and supersedes Claim No. 14877. |

Notes:
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation,** *et al.*
Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| # | Name of Claimant | Remaining Claim | | | | Amended Claim to be Disallowed | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | |
| 70 | GRAY PAINT, INC 4332 SW 33 ST. OKLAHOMA CITY, OK 73119 | 10/5/2020 | 5483 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 2,348.00 (U) $2,348.00 (T) | 6/5/2020 | 819 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 1,994.80 (U) $1,994.80 (T) | Claim No. 5483 amends and supersedes Claims No. 819. |
| 71 | H.D AUTO BODY / HARUTYAN ASATRYAN 7708 SEPULVEDA BLVD #12 VAN NUYS, CA 91405 | 6/21/2021 | 15295 | The Hertz Corporation | $0.00 (S) 123,890.90 (A) 0.00 (P) 0.00 (U) $123,890.90 (T) | 6/4/2020 | 808 | The Hertz Corporation | $0.00 (S) 86,961.62 (A) Unliquidated (P) 0.00 (U) $86,961.62 (T) | Claim No. 15295 amends and supersedes Claim No. 808. |
| 72 | HARRIS COUNTY, ET AL LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 5/7/2021 | 15103 | The Hertz Corporation | $4,604.99 (S) 0.00 (A) 0.00 (P) 0.00 (U) $4,604.99 (T) | 1/23/2021 | 14680 | The Hertz Corporation | $79,295.64 (S) 0.00 (A) 0.00 (P) 0.00 (U) $79,295.64 (T) | Claim No. 15103 amends and supersedes Claim No. 14680. |
| 73 | HUFFINES DODGE PLANO, L.P. 4500 W PLANO PARKWY PLANO, TX 75093 | 5/7/2021 | 15101 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 301,824.43 (U) $301,824.43 (T) | 7/2/2020 | 1947 | The Hertz Corporation | $0.00 (S) 301,309.00 (A) 0.00 (P) 0.00 (U) $301,309.00 (T) | Claim No. 15101 amends and supersedes Claim No. 1947. |
| 74 | INDIANA DEPARTMENT OF REVENUE 100 NORTH SENATE AVENUE N-240 MS 108 INDIANAPOLIS, IN 46204 | 4/2/2021 | 14962 | DTG Operations, Inc. | $21.09 (S) 0.00 (A) 0.00 (P) 0.00 (U) $21.09 (T) | 7/17/2020 | 2850 | DTG Operations, Inc. | $21.09 (S) 0.00 (A) 2,129.03 (P) 212.91 (U) $2,363.03 (T) | Claim No. 14962 amends and supersedes Claim No. 2850. |
| 75 | JENNER & BLOCK LLP VINCENT LAZAR 353 N. CLARK ST. CHICAGO, IL 60654 | 8/5/2021 | 15522 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 1,076,393.39 (U) $1,076,393.39 (T) | 10/21/2020 | 10912 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 1,071,869.39 (U) $1,071,869.39 (T) | Claim No. 15522 amends and supersedes Claim No. 10912. |
| 76 | L3HARRIS TECHNOLOGIES, INC. VALERIE DEFILIPPO 1025 W. NASA BLVD - MAIL STOP A-11A MELBOURNE, FL 32919 | 5/4/2021 | 15069 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 259,718.00 (U) $259,718.00 (T) | 10/16/2020 | 7241 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 900,000.00 (U) $900,000.00 (T) | Claim No. 15069 amends and supersedes Claim No. 7241. |
| 77 | LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90054-0110 | 7/27/2021 | 15425 | The Hertz Corporation | $0.00 (S) 0.00 (A) 121.05 (P) 0.00 (U) $121.05 (T) | 10/28/2020 | 12893 | The Hertz Corporation | $0.00 (S) 0.00 (A) 1,554.73 (P) 0.00 (U) $1,554.73 (T) | Claim No. 15425 amends and supersedes Claim No. 12893. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation,** *et al.*
Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| # | Name of Claimant | Remaining Claim | | | | Amended Claim to be Disallowed | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | |
| 78 | MAITA CHEVROLET 9650 AUTO CENTER DR ELK GROVE, CA 95757 | 6/7/2021 | 15238 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 399,268.00 (U) $399,268.00 (T) | 7/16/2020 | 2451 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 399,268.00 (U) $399,268.00 (T) | Claim No. 15238 amends and supersedes Claim No. 2451. |
| 79 | METRO EXTREME CAR CARE 5148 PAOLO VERDE MONTCLAIR, CA 91763 | 10/5/2020 | 5473 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 4,567.28 (U) $4,567.28 (T) | 6/2/2020 | 321 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 4,131.53 (U) $4,131.53 (T) | Claim No. 5473 amends and supersedes Claim No. 321. |
| 80 | MSC INDUSTRIAL SUPPLY CO., INC. HOLLAND & KNIGHT LLP C/O LYNNE B. XERRAS, ESQ. 10 ST JAMES AVENUE BOSTON, MA 02116 | 6/3/2021 | 15232 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 278,553.85 (U) $278,553.85 (T) | 10/20/2020 | 9566 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 88,547.10 (U) $88,547.10 (T) | Claim No. 15232 amends and supersedes Claim No. 9566. |
| 81 | MYLES, CARTINA 13 GARFIELD ST OAK PARK, IL 60304 | 4/19/2021 | 15012 | The Hertz Corporation | $20,000.00 (A) 0.00 (A) 0.00 (P) 0.00 (U) $20,000.00 (T) | 10/5/2020 | 5562 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 20,000.00 (U) $20,000.00 (T) | Claim No. 15012 amends and supersedes Claim No. 5562. |
| 82 | NM TAXATION & REVENUE DEPARTMENT PO BOX 8575 ALBUQUERQUE, NM 87198-8575 | 4/14/2021 | 14995 | Thrifty Rent-A-Car System, LLC | $0.00 (S) 0.00 (A) 0.00 (P) 0.00 (U) $0.00 (T) | 11/12/2020 | 13763 | Thrifty Rent-A-Car System, LLC | $0.00 (S) 0.00 (A) 12,685.44 (P) 36,875.82 (U) $49,561.26 (T) | Claim No. 14995 amends and supersedes Claim No. 13763. |
| 83 | NM TAXATION & REVENUE DEPARTMENT PO BOX 8575 ALBUQUERQUE, NM 87198-8575 | 4/14/2021 | 14998 | Hertz Local Edition Corp. | $0.00 (S) 0.00 (A) Unliquidated (P) 44.36 (U) $44.36 (T) | 11/12/2020 | 13768 | Hertz Local Edition Corp. | $0.00 (S) 0.00 (A) 158.57 (P) 505.31 (U) $663.88 (T) | Claim No. 14998 amends and supersedes Claim No. 13768. |
| 84 | NM TAXATION & REVENUE DEPARTMENT PO BOX 8575 ALBUQUERQUE, NM 87198-8575 | 4/14/2021 | 14999 | Hertz Technologies, Inc. | $0.00 (S) 0.00 (A) 0.00 (P) 0.00 (U) $0.00 (T) | 11/12/2020 | 13769 | Hertz Technologies, Inc. | $0.00 (S) 0.00 (A) 158.57 (P) 302.38 (U) $460.95 (T) | Claim No. 14999 amends and supersedes Claim No. 13769. |
| 85 | NM TAXATION & REVENUE DEPARTMENT PO BOX 8575 ALBUQUERQUE, NM 87198-8575 | 4/14/2021 | 14996 | Hertz Transporting, Inc. | $0.00 (S) 0.00 (A) 566.51 (P) 175.00 (U) $741.51 (T) | 11/12/2020 | 13770 | Hertz Transporting, Inc. | $0.00 (S) 0.00 (A) 725.08 (P) 477.38 (U) $1,202.46 (T) | Claim No. 14996 amends and supersedes Claim No. 13770. |
| 86 | NORTH CAROLINA DEPARTMENT OF REVENUE P.O. BOX 1168 RALEIGH, NC 27602 | 5/13/2021 | 15173 | Donlen Corporation | $0.00 (S) 0.00 (A) 240,712.56 (P) 164,321.38 (U) $405,033.94 (T) | 6/15/2020 | 1152 | Donlen Corporation | $0.00 (S) 0.00 (A) 919.86 (P) 267.57 (U) $1,187.43 (T) | Claim No. 15173 amends and supersedes Claim No. 1152. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation,** *et al.*
Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| # | Name of Claimant | Remaining Claim | | | | Amended Claim to be Disallowed | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | |
| 87 | OHIO DEPARTMENT OF TAXATION BANKRUPTCY DIVISION P.O. BOX 530 COLUMBUS, OH 43216 | 4/30/2021 | 15033 | The Hertz Corporation | $0.00 (S) 0.00 (A) 6,309,494.08 (P) 1,864,298.96 (U) $8,173,793.04 (T) | 11/18/2020 | 13960 | The Hertz Corporation | $0.00 (S) 0.00 (A) 6,510,952.06 (P) 1,892,579.49 (U) $8,403,531.55 (T) | Claim No. 15033 amends and supersedes Claim No. 13960. |
| 88 | RUSSELL, CINTHIA 3108 SE 14TH ST DEL CITY, OK 73115 | 7/30/2021 | 15450 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 4,730.00 (U) $4,730.00 (T) | 10/8/2020 | 5726 | Hertz Technologies, Inc. | $0.00 (S) 0.00 (A) 0.00 (P) Blank (U) Unliquidated (T) | Claim No. 15450 amends and supersedes Claim No. 5726. |
| 89 | SENECA COMPANIES, INC. PO BOX 3360 DES MOINES, IA 50316 | 5/10/2021 | 15111 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 11,225.90 (U) $11,225.90 (T) | 7/27/2020 | 2966 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 10,904.05 (U) $10,904.05 (T) | Claim No. 15111 amends and supersedes Claim No. 2966. |
| 90 | SOUTH JERSEY TRANSPORTATION AUTHORITY BROWN & CONNERY, LLP DONALD K. LUDMAN, ESQ. 6 NORTH BROAD STREET, SUITE 100 WOODBURY, NJ 08096 | 5/10/2021 | 15109 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 14,023.29 (U) $14,023.29 (T) | 10/21/2020 | 11570 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 18,200.52 (U) $18,200.52 (T) | Claim No. 15109 amends and supersedes Claim No. 11570. |
| 91 | STATE OF IDAHO JULIE K. WEAVER, DEPUTY ATTORNEY GENERAL P.O. BOX 83720 BOISE, ID 83702-0010 | 6/3/2021 | 15230 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 717.69 (U) $717.69 (T) | 10/21/2020 | 11895 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 3,405.47 (U) $3,405.47 (T) | Claim No. 15230 amends and supersedes Claim No. 11895. |
| 92 | TCF NATIONAL BANK CHRISTOPHER LYNCH 599 LEXINGTON AVENUE 22ND FLOOR NEW YORK, NY 10022 | 5/18/2021 | 15177 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 107,308.43 (U) $107,308.43 (T) | 10/20/2020 | 9367 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 94,038.23 (U) $94,038.23 (T) | Claim No. 15177 amends and supersedes Claim No. 9367. |
| 93 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS PO BOX 12548 MC-008 AUSTIN, TX 78711 | 6/28/2021 | 15327 | Hertz Local Edition Corp. | $0.00 (S) 0.00 (A) 1,184,331.46 (P) 0.00 (U) $1,184,331.46 (T) | 2/8/2021 | 14746 | Hertz Local Edition Corp. | $0.00 (S) 0.00 (A) 3,407,023.89 (P) 321,398.13 (U) $3,728,422.02 (T) | Claim No. 15327 amends and supersedes Claim No. 14746. |
| 94 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548, MC-008 AUSTIN, TX 78711 | 6/28/2021 | 15326 | Hertz Local Edition Transporting, Inc. | $0.00 (S) 0.00 (A) 1,184,331.46 (P) 0.00 (U) $1,184,331.46 (T) | 2/8/2021 | 14742 | Hertz Local Edition Transporting, Inc. | $0.00 (S) 0.00 (A) 3,407,023.89 (P) 321,398.13 (U) $3,728,422.02 (T) | Claim No. 15326 amends and supersedes Claim No. 14742. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation,** *et al.*
Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| # | Name of Claimant | Remaining Claim | | | | Amended Claim to be Disallowed | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | |
| 95 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DVISION P.O. BOX 12548, MC-008 AUSTIN, TX 78711 | 6/28/2021 | 15321 | Donlen Mobility Solutions, Inc. | $0.00 (S) 0.00 (A) 1,184,331.46 (P) 0.00 (U) $1,184,331.46 (T) | 2/8/2021 | 14743 | Donlen Mobility Solutions, Inc. | $0.00 (S) 0.00 (A) 3,407,023.89 (P) 321,398.13 (U) $3,728,422.02 (T) | Claim No. 15321 amends and supersedes Claim No. 14743. |
| 96 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548, MC-008 AUSTIN, TX 78711 | 6/28/2021 | 15324 | DTG Operations, Inc. | $0.00 (S) 0.00 (A) 1,184,331.46 (P) 0.00 (U) $1,184,331.46 (T) | 2/8/2021 | 14744 | DTG Operations, Inc. | $0.00 (S) 0.00 (A) 3,407,023.89 (P) 321,398.13 (U) $3,728,422.02 (T) | Claim No. 15324 amends and supersedes Claim No. 14744. |
| 97 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548, MC-008 AUSTIN, TX 78711 | 6/28/2021 | 15313 | Firefly Rent A Car LLC | $0.00 (S) 0.00 (A) 1,184,331.46 (P) 0.00 (U) $1,184,331.46 (T) | 2/12/2021 | 14778 | Firefly Rent A Car LLC | $0.00 (S) 0.00 (A) 3,407,023.89 (P) 321,398.13 (U) $3,728,422.02 (T) | Claim No. 15313 amends and supersedes Claim No. 14778. |
| 98 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548, MC-008 AUSTIN, TX 78711 | 6/28/2021 | 15325 | Thrifty Car Sales, Inc. | $0.00 (S) 0.00 (A) 1,184,331.46 (P) 0.00 (U) $1,184,331.46 (T) | 2/12/2021 | 14779 | Thrifty Car Sales, Inc. | $0.00 (S) 0.00 (A) 3,407,023.89 (P) 321,398.13 (U) $3,728,422.02 (T) | Claim No. 15325 amends and supersedes Claim No. 14779. |
| 99 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548, MC-008 AUSTIN, TX 78711 | 6/28/2021 | 15316 | Hertz Technologies, Inc. | $0.00 (S) 0.00 (A) 1,184,331.46 (P) 0.00 (U) $1,184,331.46 (T) | 2/12/2021 | 14781 | Hertz Technologies, Inc. | $0.00 (S) 0.00 (A) 3,407,023.89 (P) 321,398.13 (U) $3,728,422.02 (T) | Claim No. 15316 amends and supersedes Claim No. 14781. |
| 100 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548, MC-008 AUSTIN, TX 78711 | 6/28/2021 | 15310 | The Hertz Corporation | $0.00 (S) 0.00 (A) 1,184,331.46 (P) 0.00 (U) $1,184,331.46 (T) | 2/12/2021 | 14782 | The Hertz Corporation | $0.00 (S) 0.00 (A) 3,407,023.89 (P) 321,398.13 (U) $3,728,422.02 (T) | Claim No. 15310 amends and supersedes Claim No. 14782. |
| 101 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548, MC-008 AUSTIN, TX 78711 | 6/28/2021 | 15314 | Hertz Transporting, Inc. | $0.00 (S) 0.00 (A) 1,184,331.46 (P) 0.00 (U) $1,184,331.46 (T) | 2/12/2021 | 14783 | Hertz Transporting, Inc. | $0.00 (S) 0.00 (A) 3,407,023.89 (P) 321,398.13 (U) $3,728,422.02 (T) | Claim No. 15314 amends and supersedes Claim No. 14783. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation,** *et al.*

Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **Remaining Claim** | | | | **Amended Claim to be Disallowed** | | | |
| # | Name of Claimant | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Reason for Disallowance |
| 102 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548, MC-008 AUSTIN, TX 78711 | 6/28/2021 | 15315 | Dollar Thrifty Automotive Group, Inc. | $0.00  (S) 0.00  (A) 1,184,331.46  (P) 0.00  (U) $1,184,331.46  (T) | 2/12/2021 | 14784 | Dollar Thrifty Automotive Group, Inc. | $0.00  (S) 0.00  (A) 2,881,651.17  (P) 274,834.71  (U) $3,156,485.88  (T) | Claim No. 15315 amends and supersedes Claim No. 14784. |
| 103 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548, MC-008 AUSTIN, TX 78711 | 6/28/2021 | 15312 | Thrifty Rent-A-Car System, LLC | $0.00  (S) 0.00  (A) 1,184,331.46  (P) 0.00  (U) $1,184,331.46  (T) | 2/12/2021 | 14785 | Thrifty Rent-A-Car System, LLC | $0.00  (S) 0.00  (A) 3,407,023.89  (P) 321,398.13  (U) $3,728,422.02  (T) | Claim No. 15312 amends and supersedes Claim No. 14785. |
| 104 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548, MC-008 AUSTIN, TX 78711 | 6/28/2021 | 15322 | Hertz Global Holdings, Inc. | $0.00  (S) 0.00  (A) 1,184,331.46  (P) 0.00  (U) $1,184,331.46  (T) | 2/12/2021 | 14786 | Hertz Global Holdings, Inc. | $0.00  (S) 0.00  (A) 3,407,023.89  (P) 321,398.13  (U) $3,728,422.02  (T) | Claim No. 15322 amends and supersedes Claim No. 14786. |
| 105 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISIONS P.O. BOX 12548, MC-008 AUSTIN, TX 78711 | 6/28/2021 | 15320 | Dollar Rent A Car, Inc. | $0.00  (S) 0.00  (A) 1,184,331.46  (P) 0.00  (U) $1,184,331.46  (T) | 2/8/2021 | 14745 | Dollar Rent A Car, Inc. | $0.00  (S) 0.00  (A) 3,407,023.89  (P) 321,398.13  (U) $3,728,422.02  (T) | Claim No. 15320 amends and supersedes Claim No. 14745. |
| 106 | THE RENN COMPANY, INC. ASHBURN & MASON, P.C. ATTN:  THOMAS WANG 1227 W. 9TH AVENUE SUITE 200 ANCHORAGE, AK 99501 | 7/29/2021 | 15441 | The Hertz Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 96,257.62  (U) $96,257.62  (T) | 2/24/2021 | 14827 | The Hertz Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 81,735.26  (U) $81,735.26  (T) | Claim No. 15441 amends and supersedes Claim No. 14827. |
| 107 | TIRE DISCOUNTERS 1 EAST FOURTH STREET, FOURTH FLOOR CINCINNATI , OH 45202 | 4/21/2021 | 15019 | Donlen Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 41,990.00  (U) $41,990.00  (T) | 10/26/2020 | 13113 | Donlen Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 3,269.35  (U) $3,269.35  (T) | Claim No. 15019 amends and supersedes Claim No. 13113. |
| 108 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 4/30/2021 | 15046 | Thrifty Rent-A-Car System, LLC | $0.00  (S) 0.00  (A) 0.00  (P) 763,204.00  (U) $763,204.00  (T) | 7/27/2020 | 3023 | Thrifty Rent-A-Car System, LLC | $0.00  (S) 0.00  (A) 0.00  (P) 703,844.75  (U) $703,844.75  (T) | Claim No. 15046 amends and supersedes Claim No. 3023. |

Notes:
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation,** *et al.*
Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | **Remaining Claim** | | | | **Amended Claim to be Disallowed** | | | |
| # | Name of Claimant | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Reason for Disallowance |
| 109 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 5/2/2021 | 15050 | DTG Operations, Inc. | $0.00  (S) 0.00  (A) 0.00  (P) 763,204.00  (U) $763,204.00  (T) | 10/20/2020 | 9355 | DTG Operations, Inc. | $0.00  (S) 0.00  (A) 0.00  (P) 703,844.75  (U) $703,844.75  (T) | Claim No. 15050 amends and supersedes Claim No. 9355. |
| 110 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 5/2/2021 | 15059 | Smartz Vehicle Rental Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 763,204.00  (U) $763,204.00  (T) | 10/20/2020 | 9586 | Smartz Vehicle Rental Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 703,844.75  (U) $703,844.75  (T) | Claim No. 15059 amends and supersedes Claim No. 9586. |
| 111 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 5/2/2021 | 15057 | Hertz Global Services Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 763,204.00  (U) $763,204.00  (T) | 10/20/2020 | 9600 | Hertz Global Services Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 703,844.75  (U) $703,844.75  (T) | Claim No. 15057 amends and supersedes Claim No. 9600. |
| 112 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 5/2/2021 | 15063 | Rental Car Intermediate Holdings, LLC | $0.00  (S) 0.00  (A) 0.00  (P) 763,204.00  (U) $763,204.00  (T) | 10/20/2020 | 9622 | Rental Car Intermediate Holdings, LLC | $0.00  (S) 0.00  (A) 0.00  (P) 703,844.75  (U) $703,844.75  (T) | Claim No. 15063 amends and supersedes Claim No. 9622. |
| 113 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 5/2/2021 | 15051 | Hertz Local Edition Transporting, Inc. | $0.00  (S) 0.00  (A) 0.00  (P) 763,204.00  (U) $763,204.00  (T) | 10/20/2020 | 9672 | Hertz Local Edition Transporting, Inc. | $0.00  (S) 0.00  (A) 0.00  (P) 703,844.75  (U) $703,844.75  (T) | Claim No. 15051 amends and supersedes Claim No. 9672. |
| 114 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 5/2/2021 | 15052 | Hertz Local Edition Corp. | $0.00  (S) 0.00  (A) 0.00  (P) 763,204.00  (U) $763,204.00  (T) | 10/20/2020 | 9517 | Hertz Local Edition Corp. | $0.00  (S) 0.00  (A) 0.00  (P) 703,844.75  (U) $703,844.75  (T) | Claim No. 15052 amends and supersedes Claim No. 9517. |
| 115 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 4/30/2021 | 15036 | Dollar Rent A Car, Inc. | $0.00  (S) 0.00  (A) 0.00  (P) 763,204.00  (U) $763,204.00  (T) | 7/27/2020 | 2947 | Dollar Rent A Car, Inc. | $0.00  (S) 0.00  (A) 0.00  (P) 703,844.75  (U) $703,844.75  (T) | Claim No. 15036 amends and supersedes Claim No. 2947. |

Notes:
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation,** *et al.*
Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| # | Name of Claimant | Remaining Claim | | | | Amended Claim to be Disallowed | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | |
| 116 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 10/20/2020 | 9486 | Dollar Thrifty Automotive Group Canada Inc. | $0.00 (S) 0.00 (A) 0.00 (P) 703,844.75 (U) $703,844.75 (T) | 10/20/2020 | 9715 | Dollar Thrifty Automotive Group Canada Inc. | $0.00 (S) 0.00 (A) 0.00 (P) 703,844.75 (U) $703,844.75 (T) | Claim No. 9486 amends and supersedes Claim No. 9715. |
| 117 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 5/2/2021 | 15055 | Hertz Aircraft, LLC | $0.00 (S) 0.00 (A) 0.00 (P) 763,204.00 (U) $763,204.00 (T) | 10/20/2020 | 9800 | Hertz Aircraft, LLC | $0.00 (S) 0.00 (A) 0.00 (P) 703,844.75 (U) $703,844.75 (T) | Claim No. 15055 amends and supersedes Claim No. 9800. |
| 118 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 5/2/2021 | 15047 | DTG Supply, LLC | $0.00 (S) 0.00 (A) 0.00 (P) 763,204.00 (U) $763,204.00 (T) | 10/20/2020 | 9836 | DTG Supply, LLC | $0.00 (S) 0.00 (A) 0.00 (P) 703,844.75 (U) $703,844.75 (T) | Claim No. 15047 amends and supersedes Claim No. 9836. |
| 119 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 4/30/2021 | 15043 | Dollar Thrifty Automotive Group, Inc. | $0.00 (S) 0.00 (A) 0.00 (P) 763,204.00 (U) $763,204.00 (T) | 7/27/2020 | 2706 | Dollar Thrifty Automotive Group, Inc. | $0.00 (S) 0.00 (A) 0.00 (P) 703,844.75 (U) $703,844.75 (T) | Claim No. 15043 amends and supersedes Claim No. 2706. |
| 120 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 4/30/2021 | 15034 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 763,204.00 (U) $763,204.00 (T) | 7/27/2020 | 2961 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 703,844.75 (U) $703,844.75 (T) | Claim No. 15034 amends and supersedes Claim No. 2961. |
| 121 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 4/30/2021 | 15044 | Firefly Rent A Car LLC | $0.00 (S) 0.00 (A) 0.00 (P) 763,204.00 (U) $763,204.00 (T) | 7/27/2020 | 2969 | Firefly Rent A Car LLC | $0.00 (S) 0.00 (A) 0.00 (P) 703,844.75 (U) $703,844.75 (T) | Claim No. 15044 amends and supersedes Claim No. 2969. |
| 122 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 4/30/2021 | 15037 | Hertz Canada Limited | $0.00 (S) 0.00 (A) 0.00 (P) 763,204.00 (U) $763,204.00 (T) | 7/27/2020 | 3000 | Hertz Canada Limited | $0.00 (S) 0.00 (A) 0.00 (P) 703,844.75 (U) $703,844.75 (T) | Claim No. 15037 amends and supersedes Claim No. 3000. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation,** *et al.*
Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| # | Name of Claimant | Remaining Claim | | | | Amended Claim to be Disallowed | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | |
| 123 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 4/30/2021 | 15045 | Thrifty, LLC | $0.00 (S) 0.00 (A) 0.00 (P) 763,204.00 (U) $763,204.00 (T) | 7/27/2020 | 3020 | Thrifty, LLC | $0.00 (S) 0.00 (A) 0.00 (P) 703,844.75 (U) $703,844.75 (T) | Claim No. 15045 amends and supersedes Claim No. 3020. |
| 124 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 4/30/2021 | 15035 | Hertz Global Holdings, Inc. | $0.00 (S) 0.00 (A) 0.00 (P) 763,204.00 (U) $763,204.00 (T) | 7/27/2020 | 3039 | Hertz Global Holdings, Inc. | $0.00 (S) 0.00 (A) 0.00 (P) 703,844.75 (U) $703,844.75 (T) | Claim No. 15035 amends and supersedes Claim No. 3039. |
| 125 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 4/30/2021 | 15039 | Donlen Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 763,204.00 (U) $763,204.00 (T) | 10/20/2020 | 9323 | Donlen Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 703,844.75 (U) $703,844.75 (T) | Claim No. 15039 amends and supersedes Claim No. 9323. |
| 126 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 5/2/2021 | 15054 | Donlen Fleet Leasing Ltd. | $0.00 (S) 0.00 (A) 0.00 (P) 763,204.00 (U) $763,204.00 (T) | 10/20/2020 | 9338 | Donlen Fleet Leasing Ltd. | $0.00 (S) 0.00 (A) 0.00 (P) 703,844.75 (U) $703,844.75 (T) | Claim No. 15054 amends and supersedes Claim No. 9338. |
| 127 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 4/30/2021 | 15041 | Dollar Thrifty Automotive Group Canada Inc. | $0.00 (S) 0.00 (A) 0.00 (P) 763,204.00 (U) $763,204.00 (T) | 10/20/2020 | 9486 | Dollar Thrifty Automotive Group Canada Inc. | $0.00 (S) 0.00 (A) 0.00 (P) 703,844.75 (U) $703,844.75 (T) | Claim No. 15041 amends and supersedes Claim No. 9486. |
| 128 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 5/2/2021 | 15056 | DTG Canada Corp. | $0.00 (S) 0.00 (A) 0.00 (P) 763,204.00 (U) $763,204.00 (T) | 10/20/2020 | 9493 | DTG Canada Corp. | $0.00 (S) 0.00 (A) 0.00 (P) 703,844.75 (U) $703,844.75 (T) | Claim No. 15056 amends and supersedes Claim No. 9493. |
| 129 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 5/2/2021 | 15062 | Rental Car Group Company, LLC | $0.00 (S) 0.00 (A) 0.00 (P) 763,204.00 (U) $763,204.00 (T) | 10/20/2020 | 9525 | Rental Car Group Company, LLC | $0.00 (S) 0.00 (A) 0.00 (P) 703,844.75 (U) $703,844.75 (T) | Claim No. 15062 amends and supersedes Claim No. 9525. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation,** *et al.*
Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| # | Name of Claimant | Remaining Claim | | | | Amended Claim to be Disallowed | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | |
| 130 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 5/2/2021 | 15060 | Thrifty Car Sales, Inc. | $0.00 (S) 0.00 (A) 0.00 (P) 763,204.00 (U) $763,204.00 (T) | 10/20/2020 | 9572 | Thrifty Car Sales, Inc. | $0.00 (S) 0.00 (A) 0.00 (P) 703,844.75 (U) $703,844.75 (T) | Claim No. 15060 amends and supersedes Claim No. 9572. |
| 131 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 4/30/2021 | 15038 | Donlen Mobility Solutions, Inc. | $0.00 (S) 0.00 (A) 0.00 (P) 763,204.00 (U) $763,204.00 (T) | 10/20/2020 | 9598 | Donlen Mobility Solutions, Inc. | $0.00 (S) 0.00 (A) 0.00 (P) 703,844.75 (U) $703,844.75 (T) | Claim No. 15038 amends and supersedes Claim No. 9598. |
| 132 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 4/30/2021 | 15042 | CMGC Canada Acquisition ULC | $0.00 (S) 0.00 (A) 0.00 (P) 763,204.00 (U) $763,204.00 (T) | 10/20/2020 | 9614 | CMGC Canada Acquisition ULC | $0.00 (S) 0.00 (A) 0.00 (P) 703,844.75 (U) $703,844.75 (T) | Claim No. 15042 amends and supersedes Claim No. 9614. |
| 133 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 5/2/2021 | 15048 | Hertz Transporting, Inc. | $0.00 (S) 0.00 (A) 0.00 (P) 763,204.00 (U) $763,204.00 (T) | 10/20/2020 | 9844 | Hertz Transporting, Inc. | $0.00 (S) 0.00 (A) 0.00 (P) 703,844.75 (U) $703,844.75 (T) | Claim No. 15048 amends and supersedes Claim No. 9844. |
| 134 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 4/30/2021 | 15040 | Donlen FSHCO Company | $0.00 (S) 0.00 (A) 0.00 (P) 763,204.00 (U) $763,204.00 (T) | 10/20/2020 | 9947 | Donlen FSHCO Company | $0.00 (S) 0.00 (A) 0.00 (P) 703,844.75 (U) $703,844.75 (T) | Claim No. 15040 amends and supersedes Claim No. 9947. |
| 135 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SEESE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 5/2/2021 | 15061 | Hertz Technologies, Inc. | $0.00 (S) 0.00 (A) 0.00 (P) 763,204.00 (U) $763,204.00 (T) | 10/20/2020 | 10159 | Hertz Technologies, Inc. | $0.00 (S) 0.00 (A) 0.00 (P) 703,844.75 (U) $703,844.75 (T) | Claim No. 15061 amends and supersedes Claim No. 10159. |
| 136 | TOORIST-TECH SOLUTIONS, LLC MICHAEL D. SESSE, ESQ. SEESE, P.A. 101 NE 3RD AVENUE SUITE 1270 FORT LAUDERDALE, FL 33301 | 5/2/2021 | 15053 | TRAC Asia Pacific, Inc. | $0.00 (S) 0.00 (A) 0.00 (P) 763,204.00 (U) $763,204.00 (T) | 10/20/2020 | 8073 | TRAC Asia Pacific, Inc. | $0.00 (S) 0.00 (A) 0.00 (P) 703,844.75 (U) $703,844.75 (T) | Claim No. 15053 amends and supersedes Claim No. 8073. |

Notes:
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation,** *et al.*

Schedule 1 to 24th Omnibus Objection to Certain Amended and Superseded Claims

| | | Remaining Claim | | | | Amended Claim to be Disallowed | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| # | Name of Claimant | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Reason for Disallowance |
| 137 | TOORIST-TECH SOLUTIONS, LLC<br>SEESE, P.A.<br>MICHAEL D. SEESE, ESQ.<br>101 NE 3RD AVENUE<br>SUITE 1270<br>FORT LAUDERDALE, FL 33301 | 5/2/2021 | 15058 | Hertz System, Inc. | $0.00  (S)<br>0.00  (A)<br>0.00  (P)<br>763,204.00  (U)<br>$763,204.00  (T) | 10/20/2020 | 7978 | Hertz System, Inc. | $0.00  (S)<br>0.00  (A)<br>0.00  (P)<br>703,844.75  (U)<br>$703,844.75  (T) | Claim No. 15058 amends and supersedes Claim No. 7978. |

**Notes:**

[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.