**<u>Exhibit A</u>**

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| Rental Car Intermediate Holdings, LLC,[1] | Case No. 20-11247 (MFW) |
| Reorganized Debtor. | |

## ORDER SUSTAINING REORGANIZED DEBTOR'S TWENTY-SEVENTH OMNIBUS (SUBSTANTIVE) OBJECTION TO CERTAIN NO LIABILITY CLAIMS

Upon the *Reorganized Debtor's Twenty-Seventh Omnibus (Substantive) Objection to Certain No Liability Claims* (the "**Objection**")[2] of the Reorganized Debtor in the above-captioned chapter 11 case (the "**Chapter 11 Case**"), pursuant to Bankruptcy Code sections 105 and 502, Bankruptcy Rule 3007, and Local Rule 3007-1; and the Court having jurisdiction to consider the Objection and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference from the United States District Court for the District of Delaware*, dated as of February 29, 2012; and consideration of the Objection and the relief requested therein being a core proceeding in accordance with 28 U.S.C. § 157(b)(2); and venue being proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409; and notice of the Objection being adequate and appropriate under the particular circumstances; and the Court having

---

[1] The last four digits of the tax identification number of Reorganized Debtor Rental Car Intermediate Holdings, LLC ("**RCIH**") are 2459. The location of the Reorganized Debtor's service address is 8501 Williams Road, Estero, FL 33928. On September 28, 2021, the Bankruptcy Court entered a final decree closing each of the chapter 11 cases for The Hertz Corporation and its affiliated reorganized debtors (collectively, the "**Reorganized Debtors**," and prior to the Effective Date (as defined below), the "**Debtors**") other than RCIH's chapter 11 case. Final Decree (I) Closing Certain Cases and (II) Granting Related Relief [D.I. 5940] (the "**Final Decree**"). Pursuant to the Final Decree and commencing on September 28, 2021, all motions, notices, and other pleadings relating to any of the Reorganized Debtors shall be filed in RCIH's chapter 11 case, Case No. 20-11247 (MFW).

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Objection.

considered the Martin Declaration and found and determined that the relief sought in the Objection

is in the best interests of the Reorganized Debtors, the Reorganized Debtors' estates and creditors,

and other parties in interest and that the legal and factual bases set forth in the Objection establish

just cause for the relief granted herein; and after due deliberation and sufficient cause appearing

therefor,

**IT IS HEREBY ORDERED THAT**:

1.      The Objection is sustained as provided herein.

2.      Any Response to the Objection not otherwise withdrawn, resolved, or adjourned is

overruled on the merits.

3.      Pursuant to section 502 of the Bankruptcy Code, Bankruptcy Rule 3007, and Local

Rule 3007-1, each of the No Liability Claims listed on **Schedule 1** annexed hereto are hereby

disallowed in their entirety.

4.      The objection by the Reorganized Debtor to the No Liability Claims, as addressed

in the Objection and the schedules hereto, constitutes a separate contested matter with respect to

each such claim, as contemplated by Bankruptcy Rule 9014 and Local Rule 3007-1.  This Order

shall be deemed a separate Order with respect to each No Liability Claim.

5.      Any stay of this Order pending appeal by any holder of a No Liability Claim or any

other party with an interest in such claims that are subject to this Order shall only apply to the

contested matter which involves such party and shall not act to stay the applicability and/or finality

of this Order with respect to the other contested matters arising from the Objection or this Order.

6.      The Reorganized Debtor, Prime Clerk, and the Clerk of this Court are authorized

to modify the official Claims Register for these Chapter 11 Cases in compliance with the terms of

this Order and to take all steps necessary or appropriate to carry out the relief granted in this Order.

AMERICAS 111498607
RLF1 26820491v.1

7.       Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Reorganized Debtor or Reorganized Debtors may have to enforce rights of setoff against the claimants.

8.       Nothing in the Objection or this Order, nor any actions or payments made by the Reorganized Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Reorganized Debtor or Reorganized Debtors under the Bankruptcy Code or other applicable nonbankruptcy law; (b) a waiver of the Reorganized Debtor's or Reorganized Debtors' or any other party in interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Reorganized Debtor's or Reorganized Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.       This Order is immediately effective and enforceable.

10.      The Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation and/or enforcement of this Order.

AMERICAS 111498607
RLF1 26820491v.1

**<u>Schedule 1</u>**

**No Liability Claims**

**The Hertz Corporation, et al.**
Schedule 1 to 27th Omnibus (Substantive) Objection to Certain No Liability Claims

| | | Disallowed Claim | | | | |
|---|---|---|---|---|---|---|
| # | Name of Claimant | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Reason for Disallowance |
| 1 | A OK LANDSCAPE SERVICES<br>4007 LANBERT AVE<br>LOUISVILLE, KY 40218 | 10/1/2020 | 5080 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>504.00 (U)<br>$504.00 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 5080. Moreover, the support attached to the proof of claim is not billing a Hertz entity, rather billing Ferrandino and Son. |
| 2 | ABURIZEQ, NANCY NIAZ<br>8934 HAPPINESS RD<br>HARRISBURG, NC 28075 | 9/28/2020 | 4559 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>59,668.47 (U)<br>$59,668.47 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 4559. Claimant purchased a used Land Rover RR Sport on September 1, 2019 from the Debtors, and obtained financing to fund the purchase.  The Debtors are not obligated to make payments on account of claimant's vehicle financing, and the Debtors owe no other amounts to claimant. |
| 3 | ALEXANDER, ALICE F<br>6225 DANBROOKE PARK DR<br>MINT HILL, NC 28227-0428 | 10/9/2020 | 6116 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>Unliquidated (U)<br>Unliquidated (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 6116. Moreover, there is no supporting documentation attached to Claim No. 6116 to indicate otherwise, there is no amount listed in the proof of claim, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |
| 4 | ALVARADO MARTINEZ, PATRICIA ALEJANDRA<br>16534 CLYDESDALE RUN<br>SELMA, TX 78154 | 10/21/2020 | 11420 | The Hertz Corporation | $1,000.00 (S)<br>0.00 (A)<br>0.00 (P)<br>7,850.20 (U)<br>$8,850.20 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 11420. Claimant purchased a used vehicle (VIN No. 1VWAP7A35DC137857) from the Debtors on March 21, 2019, and obtained financing to fund the purchase.  The Debtors are not obligated to make payments on account of claimant's vehicle financing, and the Debtors owe no other amounts to claimant. |
| 5 | AMADI, EDITH C<br>1680 CHAMBERLIN CREEK WAY<br>PERRIS, CA 92571 | 10/13/2020 | 6445 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>Unliquidated (U)<br>Unliquidated (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 6445. Moreover, there is no supporting documentation attached to Claim No. 6445 to indicate otherwise, there is no amount listed in the proof of claim, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |
| 6 | APPLIED INDUSTRIAL TECHNOLOGIES - DIXIE, INC.<br>C/O JORDAN MOORE<br>1 APPLIED PLAZA<br>CLEVELAND, OH 44115 | 7/6/2020 | 2288 | The Hertz Corporation | $0.00 (S)<br>72.44 (A)<br>0.00 (P)<br>117.46 (U)<br>$189.90 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 2288 as the liability is associated with a Non-Debtor, Hertz Equipment Rental Corporation (HERC) . |
| 7 | AQUINO, DANIEL<br>19595 TYLER RD<br>PERRIS, CA 92570 | 10/20/2020 | 8689 | Hertz Car Sales LLC | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>14,594.75 (U)<br>$14,594.75 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 8689. Claimant purchased a vehicle (VIN No. 1G1ZD5ST6JF14482) from the Debtors on March 4, 2019, and obtained financing to fund the purchase. The Debtors are not obligated to make payments on account of claimant's vehicle financing, and the Debtors owe no other amounts to claimant. |
| 8 | ARNOLD, RICK<br>P.O. BOX 638<br>SOUTHAVEN , MS 38671 | 10/8/2020 | 5951 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>Unliquidated (U)<br>Unliquidated (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 5951. Moreover, there is no supporting documentation attached to Claim No. 5951 to indicate otherwise, there is no amount listed in the proof of claim, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation, et al.**
Schedule 1 to 27th Omnibus (Substantive) Objection to Certain No Liability Claims

| | | Disallowed Claim | | | | |
|---|---|---|---|---|---|---|
| # | Name of Claimant | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Reason for Disallowance |
| 9 | BALSAMO, GIACOMO<br>13814 HOOVER AVE<br>JAMAICA, NY 11435 | 10/2/2020 | 5183 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>Unliquidated (U)<br>Unliquidated (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 5183. Moreover, there is no supporting documentation attached to Claim No. 5183 that indicates otherwise, there is no amount listed in the proof of claim, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |
| 10 | BEASLEY TIRE<br>11802 EASTEX FREEWAY<br>HOUSTON, TX 77039 | 10/16/2020 | 7684 | The Hertz Corporation | $0.00 (S)<br>5,429.50 (A)<br>0.00 (P)<br>1,410.90 (U)<br>$6,840.40 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 7684 as the liability is associated with a Non-Debtor, Hertz Equipment Rental Corporation (HERC) . |
| 11 | BEST BUY GEEK SQUAD<br>6546 MECHANICSVILLE TURNPIKE<br>MECHANICSVILLE, VA 23111 | 7/29/2020 | 2845 | The Hertz Corporation | $0.00 (S)<br>401.77 (A)<br>0.00 (P)<br>0.00 (U)<br>$401.77 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 2845. Moreover, the support attached to the proof of claim is not billing a Hertz entity, rather billing Best Buy Geek Squad. |
| 12 | BGIS ENERGY & FACILITY SOLUTIONS<br>432 MACNAB STREET<br>DUNDAS, ON L9H 2L3 CANADA | 8/13/2020 | 2748 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>202.13 (U)<br>$202.13 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 2748 as the liability is associated with a Non-Debtor, Hertz Equipment Rental Corporation (HERC) . |
| 13 | BGIS ENERGY & FACILITY SOLUTIONS<br>432 MACNAB STREET<br>DUNDAS, ON L9H 2L3 CANADA | 8/13/2020 | 3264 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>202.13 (U)<br>$202.13 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 3264 as the liability is associated with a Non-Debtor, Hertz Equipment Rental Corporation (HERC) . |
| 14 | BGIS ENERGY & FACILITY SOLUTIONS<br>432 MACNAB STREET<br>DUNDAS, ON L9H 2L3 CANADA | 8/13/2020 | 3448 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>188.06 (U)<br>$188.06 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 3448 as the liability is associated with a Non-Debtor, Hertz Equipment Rental Corporation (HERC) . |
| 15 | BLACK AND MCDONALD LTD<br>60 CUTLER AVE<br>DARTMOUTH, NS B3B 0J6 CANADA | 10/8/2020 | 5959 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>310.00 (U)<br>$310.00 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 5959 as the liability is associated with a Non-Debtor, Hertz Equipment Rental Corporation (HERC) . |
| 16 | BLEIFUS TIRE SERVICE<br>4274 NATIONAL ROAD<br>TRIADELPHIA, WV 26059 | 6/30/2020 | 1872 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>100.70 (U)<br>$100.70 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 1872. Moreover, the support attached to the proof of claim is not billing a Hertz entity, rather billing Southwest Energy Company (SWN). |
| 17 | BRACKENS, SIERRA<br>7223 GARCIA BLVD UNIT C<br>JBLM, WA 98433 | 8/10/2020 | 2662 | Hertz Car Sales LLC | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>2,488.00 (U)<br>$2,488.00 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 2662. Claimant appears to assert that she is owed $2,488 as a refund of a service contract charge.  This charge was included in claimant's sales contract for the purchase of a used vehicle (VIN 1C4NJCEA9GD620418) from Hertz Car Sales LLC on August 22, 2017.  The Debtors have no obligation to refund the service contract charge.  The Debtors have no record of claimant cancelling the service contract. The Debtors owe no other amounts to claimant. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation, et al.**
Schedule 1 to 27th Omnibus (Substantive) Objection to Certain No Liability Claims

| # | Name of Claimant | Disallowed Claim | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|
| | | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | |
| 18 | BRANT COUNTY FORD SALES LTD<br>85 LYNDEN ROAD<br>BRANTFORD, ON N3R 7J9 CANADA | 7/21/2020 | 2639 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>578.37 (U)<br>$578.37 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 2639. Moreover, the support attached to the proof of claim is not billing a Hertz entity, rather billing Peter Cortina. |
| 19 | BROWDER, WILLIE MAE<br>22313 LA SEINE STREET APT.215<br>SOUTHFIELD , MI 48075 | 10/7/2020 | 5867 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>741.39 (P)<br>0.00 (U)<br>$741.39 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 5867. Claimant appears to assert they are owed refund of voluntary benefit plan payments, but these plans are still active and were not disrupted by the bankruptcy process.  Employees enrolled in the plans may make a claim at any time.  The Debtors owe no other amounts to claimant. |
| 20 | CAPITALAND GMC<br>37 SARATOGA RD<br>GLENVILLE, NY 12302 | 10/6/2020 | 5504 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>1,003.10 (U)<br>$1,003.10 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 5504. According to the documentation attached to the proof of claim, the claim relates to services performed on a 2019 Chevrolet Colorado (VIN 1GCHTBEA4K1142372) on or around May 1, 2020. The Debtors did not own a 2019 Chevrolet Colorado with that VIN number on or around that date. Moreover, the support attached to the proof of claim shows that the invoice for claimant's services is addressed to USIC, and not to a Debtor entity. Accordingly, the Debtors' books and records and the proof of claim itself do not establish a claim against the Debtors. |
| 21 | CAR-X TIRE & AUTO<br>11843 KEMPER SPRINGS DR.<br>CINCINNATI, OH 45240 | 8/19/2020 | 2977 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>74.46 (U)<br>$74.46 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 2977. Moreover, the support attached to the proof of claim is not billing a Hertz entity, rather billing Matthew Yaeger. |
| 22 | CHI ST. LUKE'S HEALTH BAYLOR COLLEGE OF MEDICINE MEDICAL CENTER<br>SULLINS & JOHNSTON<br>MICHAEL J. DULANEY<br>3200 SOUTHWEST FREEWAY #2200<br>HOUSTON, TX 77027 | 10/21/2020 | 12139 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>4,588,040.86 (U)<br>$4,588,040.86 (T) | There is no basis for Claim No. 12139. The claimant asserts it is owed $4,588,040.86 for medical services. The individual who received the medical services has never been the Debtors' employee. Moreover, the support attached to the proof of claim indicates that the medical expenses should be billed to Blue Cross Blue Shield. Blue Cross Blue Shield is not the Debtors' benefits insurer. Accordingly, the Debtors have no liability related to the medical expenses. |
| 23 | CITY OF BEVERLY COLLECTOR OF TAXES<br>191 CABOT ST<br>BEVERLY, MA 01915 | 9/30/2020 | 4937 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>892.14 (P)<br>0.00 (U)<br>$892.14 (T) | There is no basis for Claim No. 4937.  The Debtors' books and records do not show any amounts due and owing the claimant.  As the supporting documentation attached to proof of claim indicates, the liability is associated with a non-Debtor Entity, Donlen Trust. |
| 24 | CITY OF LA FERIA<br>PERDUE, BRANDON, FIELDER, COLLINS &MOTT, LLP<br>C/O JOHN T. BANKS<br>2805 FOUNTAIN PLAZA BLVD, SUITE B<br>EDINBURG, TX 78539 | 6/1/2020 | 367 | The Hertz Corporation | $207.88 (S)<br>0.00 (A)<br>0.00 (P)<br>0.00 (U)<br>$207.88 (T) | There is no basis for Claim no. 367.  The Debtors' books and records do not show any amounts due and owing the claimant.  As the supporting documentation attached to proof of claim indicates, the liability is associated with a non-Debtor Entity, Donlen Trust. |
| 25 | CITY OF MEMPHIS<br>P.O. BOX 185<br>MEMPHIS, TN 38101 | 8/28/2020 | 4084 | The Hertz Corporation | $6,420.10 (S)<br>0.00 (A)<br>0.00 (P)<br>0.00 (U)<br>$6,420.10 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 4084 as the liability is associated with a Non-Debtor, Hertz Equipment Rental Corporation (HERC) . |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation, et al.**
Schedule 1 to 27th Omnibus (Substantive) Objection to Certain No Liability Claims

| # | Name of Claimant | Disallowed Claim | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|
| | | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | |
| 26 | CITY OF PHILADELPHIA / SCHOOL DISTRICT OF PHILADELPHIA CITY OF PHILADELPHIA LAW DEPARTMENT TAX & REVENUE UNIT BANKRUPTCY GROUP, MSB 1401 JOHN F. KENNEDY BLVD., 5TH FLOOR PHILADELPHIA, PA 19102-1595 | 9/2/2020 | 3768 | Hertz Local Edition Corp. | $0.00 (S) 0.00 (A) 0.00 (P) Unliquidated (U) Unliquidated (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 3768. Moreover, there is no amount listed in the proof of claim to indicate otherwise, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |
| 27 | CITY OF WESLACO PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP C/O HIRAM GUTIERREZ 2805 FOUNTAIN PLAZA BLVD., SUITE B EDINBURG, TX 78539 | 11/18/2020 | 13961 | The Hertz Corporation | $323.59 (S) 0.00 (A) 0.00 (P) 0.00 (U) $323.59 (T) | There is no basis for Claim no. 13961. The Debtors' books and records do not show any amounts due and owing the claimant. As the supporting documentation attached to proof of claim indicates, the liability is associated with a non-Debtor Entity, Donlen Trust. |
| 28 | CORONA, MELISSA DELINA 2506 COUNTRY CLUB BLVD APT 90 STOCKTON, CA 95204 | 7/22/2020 | 2482 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 1,803.00 (U) $1,803.00 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 2482. Claim No. 2482 is asserted as a claim for reimbursement of registration and impound fees. Claimant purchased a used vehicle from the Debtors, and the vehicle registration was renewed through December 20, 2019 at the time of the October 2, 2019 purchase (VIN No. 3N1CN7AP2JL844793). The Debtors had no obligation to pay further registration fees or reimburse any impound fees arising from claimant's failure to renew registration after December 20, 2019. Moreover, the support attached to this claim does not evidence any obligation of the Debtors. |
| 29 | COX AUTOMOTIVE CANADA COMPANY GREENBERG TRAURIG, LLP C/O JOHN D. ELROD 3333 PIEDMONT ROAD, NE, SUITE 2500 ATLANTA, GA 30305 | 10/21/2020 | 10765 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 3,500.22 (U) $3,500.22 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 10765. The Debtors have no record of requesting goods or services from, or having goods provided or services performed by, this claimant. |
| 30 | CRADDOCK, JONATHAN OR MARILYN 398 COUNTRY RD 88 ABBEVILLE, AL 36310 | 10/20/2020 | 11177 | The Hertz Corporation | $17,860.00 (S) 0.00 (A) 0.00 (P) 0.00 (U) $17,860.00 (T) | There is no basis for Claim No. 11177. Claimants purchased a used vehicle from the Debtors and obtained financing to fund the purchase. The Debtors are not obligated to make payments on account of claimants' vehicle financing related to vehicle purchased on August 26, 2016 (VIN No. 5XYZT3LB9FG272482). The Debtors refunded registration fees in 2016 due to a delay in titling in the amount of $283.09. The Debtors owe no other amounts to claimants. |
| 31 | CULL, KILLIAN 7763 CAMINO GLORITA SAN DIEGO, CA 92122 | 7/16/2020 | 2547 | The Hertz Corporation | Unliquidated (S) 0.00 (A) 0.00 (P) 0.00 (U) Unliquidated (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 2547. The asserted amount relates to Guaranteed Asset Protection Insurance (GAP) that has not been cancelled therefore no funds are due. Further, the claimant did not assert any amounts outstanding on the proof of claim. |
| 32 | CYPRESS-FAIRBANKS ISD LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 6/15/2020 | 1341 | Donlen Corporation | $66,679.22 (S) 0.00 (A) 0.00 (P) 0.00 (U) $66,679.22 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 1341 as the liability is associated with a Non-Debtor, Donlen Trust . |
| 33 | DAVID GRAY PLUMBING CO INC 6491 POWERS AVE. JACKSONVILLE, FL 32217 | 10/7/2020 | 5456 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 330.95 (U) $330.95 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 5456. Moreover, the support attached to the proof of claim is not billing a Hertz entity, rather billing Hertz Jacksonville One LLC which is owned by Hertz Investments LLC, an unrelated company. |

Notes:
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation, et al.**
Schedule 1 to 27th Omnibus (Substantive) Objection to Certain No Liability Claims

| # | Name of Claimant | Disallowed Claim | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|
| | | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | |
| 34 | DEAF SMITH COUNTY APPRAISAL DISTRICT<br>PO BOX 9132<br>AMARILLO, TX 79105 | 6/10/2020 | 720 | Donlen Corporation | $2,552.10 (S)<br>0.00 (A)<br>0.00 (P)<br>0.00 (U)<br>$2,552.10 (T) | There is no basis for Claim no. 720. The Debtors' books and records do not show any amounts due and owing the claimant. As the supporting documentation attached to proof of claim indicates, the liability is associated with a non-Debtor Entity, Donlen Trust. |
| 35 | DELTA LAKE IRRIGATION DISTRICT BOND TAX<br>PERDUE, BRANDON, FIELDER, COLLINS &MOTT, LLP<br>2805 FOUNTAIN PLAZA BLVD, SUITE B<br>EDINBURG, TX 78539 | 6/1/2020 | 364 | The Hertz Corporation | $241.07 (S)<br>0.00 (A)<br>0.00 (P)<br>0.00 (U)<br>$241.07 (T) | There is no basis for Claim no. 364. The Debtors' books and records do not show any amounts due and owing the claimant. As the supporting documentation attached to proof of claim indicates, the liability is associated with a non-Debtor Entity, Donlen Trust. |
| 36 | DIANE COLLEEN DONEGAN<br>3300 NARVAEZ AVE SPC 112<br>SAN JOSE, CA 95136 | 10/14/2020 | 7107 | Hertz Car Sales LLC | $0.00 (S)<br>0.00 (A)<br>2,995.00 (P)<br>0.00 (U)<br>$2,995.00 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 7107. Claimant asserts she is owed full purchase price of warranty service contract. The claimant purchased a used vehicle (VIN No. 3N1AB7AP2JY24611) from the Debtors on November 21, 2019 with the service contract. The Debtors have no record of claimant cancelling the service contract. |
| 37 | DIAZ, JENNI ADRIANA<br>273 PLEWS CT<br>RIVERSIDE, CA 92507 | 10/19/2020 | 10251 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>Unliquidated (U)<br>Unliquidated (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 10251. The employee was terminated in April 2018 and all outstanding wages were paid on 4/27/2018 in the amount of $84.00. |
| 38 | DOUGLAS COUNTY NE<br>COURT. CIVIL/SMALL CLAIMS DIV<br>1819 FARNAM ST, ROOM F03<br>OMAHA, NE 68183 | 10/2/2020 | 5114 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>Unliquidated (U)<br>Unliquidated (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 5114. Moreover, there is no amount listed in the proof of claim to indicate otherwise, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |
| 39 | DURET AND LANDRY<br>2250 BOUL INDUSTRIEL<br>LAVAL, QC H7S 1P9 CANADA | 10/21/2020 | 12109 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>Unliquidated (U)<br>Unliquidated (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant. The proof of claim indicates it asserts a $0 claim, and the attached support shows an amount due of 0.00. Moreover, the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |
| 40 | EDDIS, GABRIELLE P<br>6314 DITMAN ST<br>PHILADELPHIA, PA 19135-3202 | 9/28/2020 | 4587 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>200.00 (U)<br>$200.00 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 4587. Based on the proof of claim and attached letter, the claimant appears to be asserting that she is owed a refund of a $200 restocking fee. This is a standard restocking fee charged to all customers upon return of a vehicle, and the Debtors have no obligation to refund such fee. |
| 41 | ELGIN, RAINY M<br>7032 GLASGOW AVE APT 7<br>SAN BERNARDINO, CA 92404 | 9/30/2020 | 4884 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>13,199.00 (U)<br>$13,199.00 (T) | There is no basis for Claim No. 4884. Claimant purchased a used vehicle from the Debtors and obtained financing to fund the purchase. The Debtors are not obligated to make payments on account of claimant's vehicle financing related to vehicle purchased on September 15, 2019 (VIN No. VNKKTUD36HA085449). |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation, et al.**
Schedule 1 to 27th Omnibus (Substantive) Objection to Certain No Liability Claims

| | | Disallowed Claim | | | | |
|---|---|---|---|---|---|---|
| # | Name of Claimant | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Reason for Disallowance |
| 42 | ELITE FACILITY SERVICES LLC 5221 ST AUGUSTINE RD JACKSONVILLE, FL 32207 | 7/1/2020 | 1924 | The Hertz Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 37,122.64  (U) $37,122.64  (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 1924. Moreover, the support attached to the proof of claim is not billing a Hertz entity, rather billing Hertz Jacksonville One LLC which is owned by Hertz Investments LLC, an unrelated company. |
| 43 | ESTRADA, MARTHA C 2145 W. 235TH PLACE TORRANCE, CA 90501 | 10/5/2020 | 5361 | The Hertz Corporation | $6,000.00  (S) 0.00  (A) 0.00  (P) 0.00  (U) $6,000.00  (T) | Claimant purchased a used vehicle on January 26, 2019, from the Debtors, and overpaid certain fees, which were refunded in the amount of $229.00 on January 26, 2019, via check # 9989151, which was cashed 11/6/2019.  Based on the Debtors' books and records, the Debtors do not have any other amounts due and owing to this claimant and believe there is no basis for Claim No. 5361. Moreover, there is no supporting documentation attached to Claim No. 5361 to indicate otherwise. |
| 44 | EXPRESSWAY MOTORS INC. 700 MORRISSEY BLVD DORCHESTER, MA 02122 | 10/5/2020 | 5359 | The Hertz Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 390.00  (U) $390.00  (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 5359. The claimant asserts amount owed on account of vehicle servicing, but the Debtors did not own the vehicle listed on the supporting documentation (VIN No. 4T1B11HK5JU102269) at the time of the service. |
| 45 | FARID REZA GOLEH 8724 RED RIO DR #103 LAS VEGAS, NV 89128 | 10/19/2020 | 10556 | The Hertz Corporation | $0.00  (S) 0.00  (A) 0.00  (P) 6,000.00  (U) $6,000.00  (T) | There is no basis for Claim No. 10556.  Claimant purchased a used vehicle from the Debtors with a Mechanical Failure Service Contract and obtained financing to fund the purchase.  The Debtors are not obligated to make payments on account of claimant's vehicle financing related to vehicle purchased March 9, 2017 (VIN VNKKTUD34FA037610).  The Debtors refunded cancellation of prorated Mechanical Failure Service Contract via check no. 9828085 in the amount of $496.10, which was cashed on September 18, 2018.  The Debtors owe no other amounts to claimant. |
| 46 | FENNICK, KEVIN 113-A GREW AVENUE BOSTON, MA 02131 | 10/6/2020 | 6250 | The Hertz Corporation | $0.00  (S) 0.00  (A) 0.00  (P) Unliquidated  (U) Unliquidated  (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 6250. The employee was terminated in June 2019 and all outstanding wages were paid on 6/13/2019 in the amount of $459.01.  The Debtors owe no amounts to claimant, and the proof of claim does not assert an amount owed. |
| 47 | FIROUZEH YAGHOUBPOOR 13942 PASEO CEVERA SAN DIEGO, CA 92129 | 10/16/2020 | 7704 | The Hertz Corporation | $0.00  (S) 20,792.11  (A) 0.00  (P) 0.00  (U) $20,792.11  (T) | There is no basis for Claim No. 7704.  Claimant purchased a used vehicle from the Debtors and obtained financing to fund the purchase.  The Debtors are not obligated to make payments on account of claimant's vehicle financing related to vehicle purchased July 17, 2019 (VIN 4T1BK1EB8JU285412). |
| 48 | FOSTER, BEATRICE 720 E UNIVERSITY BLVD MELBOURNE, FL 32901 | 10/7/2020 | 5724 | Dollar Thrifty Automotive Group, Inc. | $0.00  (S) 1,500.00  (A) Unliquidated  (P) 0.00  (U) $1,500.00  (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 5724 . Moreover, there is no supporting documentation attached to Claim No. 5724 to indicate otherwise. |
| 49 | FRANKLIN, TRENESHIA 5302 ORANGE AVE LONG BEACH, CA 90805 | 10/19/2020 | 8607 | Hertz Car Sales LLC | $9,590.00  (S) 0.00  (A) 0.00  (P) 16,170.00  (U) $25,760.00  (T) | There is no basis for Claim No. 8607.  Claimant purchased a used vehicle from the Debtors and obtained financing to fund the purchase.  The Debtors are not obligated to make payments on account of claimant's vehicle financing related to vehicle purchased October 5, 2018 (VIN JN1EV7AP4HM736393). |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation, et al.**
Schedule 1 to 27th Omnibus (Substantive) Objection to Certain No Liability Claims

| # | Name of Claimant | Disallowed Claim | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|
| | | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | |
| 50 | FREEMAN, LOUISERIC 439 TULPEHOCKEN AVE ELKINS PARK, PA 19027 | 10/21/2020 | 12175 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) Unliquidated (U) Unliquidated (T) | There is no basis for Claim no. 12175. The Debtors' books and records do not show any amounts due or owing to this claimant and the claimant has not provided supporting documentation for its proof of claim no. 12175 to indicate otherwise, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |
| 51 | FRYBARGER-MOORE, SANDRA J 5113 BREIMON AVE SUN VALLEY, NV 89433 | 9/29/2020 | 4783 | The Hertz Corporation | $0.00 (S) 0.00 (A) Unliquidated (P) Unliquidated (U) Unliquidated (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim 4783. The employee was terminated in October 2015 and all outstanding wages were paid on 10/22/2015 in the amount of $102.00. |
| 52 | GAGO, ELIZABETH PO BOX 55479 RIVERSIDE, CA 92517-0479 | 10/6/2020 | 5657 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 14,888.00 (U) $14,888.00 (T) | There is no basis for Claim No. 5657. Claimant purchased a used vehicle from the Debtors and obtained financing to fund the purchase. The Debtors are not obligated to make payments on account of claimant's vehicle financing related to vehicle purchased October 23, 2019 (VIN 4T1BF1FK1HU803437). |
| 53 | GALLION, KRISTEN 41770 12TH ST WEST, SUITE D PALMDALE, CA 93551 | 9/29/2020 | 4743 | Hertz Car Sales LLC | $5,200.00 (S) 0.00 (A) 0.00 (P) 0.00 (U) $5,200.00 (T) | There is no basis for Claim No. 4743. Claimant purchased a used vehicle from the Debtors and obtained financing to fund the purchase. The Debtors are not obligated to make payments on account of claimant's vehicle financing related to vehicle purchased July 8, 2015 (VIN 5XYKTCA62EG505348). |
| 54 | GALVESTON COUNTY LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 6/15/2020 | 1342 | Donlen Corporation | $17,718.24 (S) 0.00 (A) 0.00 (P) 0.00 (U) $17,718.24 (T) | There is no basis for Claim no. 1342. The Debtors' books and records do not show any amounts due and owing to this claimant. The support provided indicates the liability is associated with a non-Debtor Entity, Donlen Trust. |
| 55 | GATEWOOD, DANNIE 682 WESTERN PARK DR MEMPHIS, TN 38109 | 10/21/2020 | 10893 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 17,000.00 (U) $17,000.00 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim 10893. The claimant purchased the vehicle on February 8, 2019 and returned the vehicle on April 27, 2019. The Debtors refunded the $500 down payment via check no. 9908723 which was cashed on April 30, 2019. The Debtors owe no other amounts to claimant. |
| 56 | GENEUS, PIERRE G P.O. BOX 733 SMYRNA, GA 30081 | 10/21/2020 | 10977 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 2,300.00 (U) $2,300.00 (T) | There is no basis for Claim No. 10977. The claimant asserts he is owed $2300 related to a lease. The Debtors' books and records do not show any amounts due and owing to this claimant and the claimant has provided no supporting documentation to indicate otherwise. |
| 57 | GF LIFT TRUCK INC. 2733 MCCONE AVE. HAYWARD, CA 94545 | 6/22/2020 | 1531 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 1,096.85 (U) $1,096.85 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim 1531. Moreover, the support attached to the proof of claim is not billing a Hertz entity, rather billing American Technologies, Inc. |
| 58 | GOMEZ, MARVIC J 39 SIMMONS ST PROVIDENCE, RI 02909 | 10/20/2020 | 10969 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) Unliquidated (U) Unliquidated (T) | There is no basis for Claim no. 10969. The claimant does not assert any amounts owed. And the Debtors' books and records do not show any amounts due and owing to this claimant. Moreover, claimant does not attach supporting documentation to his claim to indicate otherwise, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation, et al.**
Schedule 1 to 27th Omnibus (Substantive) Objection to Certain No Liability Claims

| # | Name of Claimant | Disallowed Claim | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|
| | | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | |
| 59 | GOMEZ, SERGIO MOLINA<br>1852 TORREY PINES CT<br>STOCKTON, CA 95206 | 10/5/2020 | 5440 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>Unliquidated (U)<br>Unliquidated (T) | There is no basis for Claim no. 5440. The claimant does not assert any amounts owed nor any basis for his claim. And the Debtors' books and records do not show any amounts due and owing to this claimant. Moreover, claimant does not attach supporting documentation to his claim to indicate otherwise, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |
| 60 | GOOCHLAND COUNTY COMMISSIONER OF REVENUE<br>1800 SANDY HOOK ROAD STE. 230<br>GOOCHLAND, VA 23063 | 10/2/2020 | 5314 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>Blank (U)<br>Unliquidated (T) | There is no basis for Claim no. 5314. The claimant does not assert any amounts owed nor any basis for its claim. And the Debtors' books and records do not show any amounts due and owing to this claimant. Moreover, claimant does not attach supporting documentation to its claim to indicate otherwise, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |
| 61 | GOOCHLAND COUNTY TREASURER<br>P.O. BOX 188<br>GOOCHLAND, VA 23063 | 10/5/2020 | 5143 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>Unliquidated (P)<br>0.00 (U)<br>Unliquidated (T) | There is no basis for Claim no. 5143. The claimant does not assert any amounts owed nor any basis for its claim. And the Debtors' books and records do not show any amounts due and owing to this claimant. Moreover, claimant does not attach supporting documentation to its claim to indicate otherwise, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |
| 62 | GRAY COUNTY<br>PERDUE BRANDON LAW FIRM<br>PO BOX 9132<br>AMARILLO, TX 79105 | 6/10/2020 | 714 | Donlen Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>0.00 (U)<br>$1,727.31 (T) | There is no basis for Claim no. 714. The Debtors' books and records do not show any amounts due and owing the claimant. As the supporting documentation attached to proof of claim indicates, the liability is associated with a non-Debtor Entity, Donlen Trust. |
| 63 | GREEN, VICTORIA<br>721 W 31ST ST APT #8<br>SAN PEDRO, CA 90731 | 10/19/2020 | 8798 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>23,104.08 (U)<br>$23,104.08 (T) | There is no basis for Claim No. 8798. Claimant purchased a used vehicle from the Debtors and obtained financing to fund the purchase. The Debtors are not obligated to make payments on account of claimant's vehicle financing related to vehicle purchased June 23, 2019 (VIN KMHCT5AE8HU342906). |
| 64 | GREENE, RODNEY MAURICE<br>507 COMMERCIAL AVENUE<br>SOUTH SAN FRANCISCO, CA 94080 | 10/15/2020 | 6786 | Hertz Car Sales LLC | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>19,525.60 (U)<br>$19,525.60 (T) | There is no basis for Claim No. 6786. Claimant purchased a used vehicle from the Debtors and obtained financing to fund the purchase. The Debtors are not obligated to make payments on account of claimant's vehicle financing related to vehicle purchased January 5, 2017 (VIN 3N1CN7APXGL814966). |
| 65 | GREENE, RODNEY MAURICE<br>507 COMMERCIAL AVENUE<br>SOUTH SAN FRANCISCO, CA 94080 | 10/19/2020 | 10023 | Hertz Car Sales LLC | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>19,525.60 (U)<br>$19,525.60 (T) | There is no basis for Claim No. 10023. Claimant purchased a used vehicle from the Debtors and obtained financing to fund the purchase. The Debtors are not obligated to make payments on account of claimant's vehicle financing related to vehicle purchased January 5, 2017 (VIN 3N1CN7APXGL814966). |
| 66 | HARRISON, KRISTIE<br>400 MISTY LN #6<br>HEBRON, IN 46341 | 10/6/2020 | 5810 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>2,511.00 (P)<br>0.00 (U)<br>$2,511.00 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 5810. The employee was terminated in November 2020 and outstanding wages were paid on 11/12/2020 in the amount of $1,434.24. Additionally, claimant asserts amount owed under 401K match program, but the 401K Employer Match Program was suspended in 2020 and therefore the claimant is not eligible to receive any payment under such program. |
| 67 | HARRISONBURG CITY TREASURER<br>JEFFREY LEWIS SHAFER<br>P.O. BOX 1007<br>HARRISONBURG, VA 22803-1007 | 10/1/2020 | 5186 | Donlen Corporation | $0.00 (S)<br>0.00 (A)<br>225,514.45 (P)<br>0.00 (U)<br>$225,514.45 (T) | There is no basis for Claim no. 5186. The Debtors' books and records do not show any amounts due and owing the claimant. As the supporting documentation attached to proof of claim indicates, the liability is associated with a non-Debtor Entity, Donlen Trust. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation, et al.**
Schedule 1 to 27th Omnibus (Substantive) Objection to Certain No Liability Claims

| | | Disallowed Claim | | | | |
|---|---|---|---|---|---|---|
| # | Name of Claimant | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Reason for Disallowance |
| 68 | HELZER, GARY DALE<br>795 S PASEO PRADO<br>ANAHEIM, CA 92807 | 10/19/2020 | 9789 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>2,000.00 (U)<br>$2,000.00 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 9789. Claimant appears to assert claim related to purchase price of a Mechanical Failure Service Contract. The claimant purchased a used vehicle (VIN JN1BY1AR7JM220804) from the Debtors with the service contract on November 3, 2019. The Debtors have no record of claimant cancelling the service contract. |
| 69 | HENSON, KAREN HOLLY<br>580 HARWOOD LN<br>TRYON, NC 28782 | 10/16/2020 | 7499 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>719.56 (U)<br>$719.56 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 7499. Moreover, the support attached to the proof of claim is not billing a Hertz entity, rather billing Enterprise Leasing Company. |
| 70 | HILL, JALIYL<br>24 WALNUT ST<br>KEYPORT, NJ 07735 | 10/13/2020 | 6468 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>Unliquidated (P)<br>0.00 (U)<br>Unliquidated (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 6468. Claimant is the spouse of a deceased employee. The employee was terminated in September 2019 and all outstanding wages were paid on 11/21/2019 in the amount of $427.03. |
| 71 | ILLINOIS DEPARTMENT OF REVENUE - BANKRUPTCY UNIT<br>JOSHUA THOMAS LEMASTERS<br>PO BOX 19035<br>SPRINGFIELD, IL 62794-9035 | 8/18/2020 | 3163 | Donlen Corporation | $0.00 (S)<br>0.00 (A)<br>464.37 (P)<br>697.78 (U)<br>$1,162.15 (T) | There is no basis for Claim no. 3163. The Debtors' books and records do not show any amounts due and owing the claimant. As the supporting documentation attached to proof of claim indicates, the liability is associated with a non-Debtor Entity, Donlen Trust. |
| 72 | INTEGRITY TANK REPAIR INC<br>5801 E BROADWAY AVE<br>TAMPA, FL 33619 | 7/7/2020 | 1972 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>111.34 (U)<br>$111.34 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 1972. Moreover, the support attached to the proof of claim is not billing a Hertz entity, rather billing Heritage-Crystal Clean, LLC. |
| 73 | JACKSONVILLE FINANCE DEPARTMENT<br>CITY OF JACKSONVILLE, POB 128<br>JACKSONVILLE, NC 28541 | 10/2/2020 | 5853 | The Hertz Corporation | $0.00 (S)<br>223.55 (A)<br>0.00 (P)<br>0.00 (U)<br>$223.55 (T) | There is no basis for Claim No. 5853. The Debtors' books and records do not show any amounts due and owing to this claimant. The support provided indicates the liability is associated with a non-Debtor entity, Hertz Equipment Rental Corporation. |
| 74 | JACOBS, KHADIJAH<br>5125 S KENWOOD AVE<br>APT 702<br>CHICAGO, IL 60615 | 10/20/2020 | 8848 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>Unliquidated (U)<br>Unliquidated (T) | There is no basis for Claim no. 8848. Claimant asserts a claim for $0 on the basis of rental car services. The Debtors' books and records do not show any amounts due and owing to this claimant and the claimant does not provide supporting documentation to the contrary, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |
| 75 | JANUARY, RICKIE C<br>12851 HASTER ST., APT 23D<br>GARDEN GROVE, CA 92840 | 10/16/2020 | 7491 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>Unliquidated (U)<br>Unliquidated (T) | There is no basis for Claim no. 7491. The claimant does not assert an amount in the claim, and does not identify a basis for the claim. Moreover, the Debtors' books and records do not show any amounts due and owing to this claimant and the claimant does not provide documentation to support otherwise, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |
| 76 | JOHNSON, DAESHA LOREN<br>2880 CEDAR AVE<br>LONG BEACH, CA 90806 | 10/3/2020 | 4962 | Hertz Car Sales LLC | $8,186.58 (S)<br>0.00 (A)<br>0.00 (P)<br>10,300.13 (U)<br>$18,486.71 (T) | There is no basis for Claim No. 4962. Claimant purchased a used vehicle from the Debtors and obtained financing to fund the purchase. The Debtors are not obligated to make payments on account of claimant's vehicle financing related to vehicle purchased (VIN KMHE24L17GA008561). |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation, et al.**
Schedule 1 to 27th Omnibus (Substantive) Objection to Certain No Liability Claims

| # | Name of Claimant | Disallowed Claim | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|
| | | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | |
| 77 | JOHNSON, RICKEY<br>5963 WALNUT CIRCLE D-24<br>TOLEDO, OH 43615 | 10/9/2020 | 6179 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>Unliquidated (P)<br>0.00 (U)<br>Unliquidated (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 6179. Moreover, there is no supporting documentation attached to Claim No. 6179 to indicate otherwise. |
| 78 | JORDAN, LARRY W<br>12825 SW 25TH STREET<br>YUKON, OK 73099 | 9/29/2020 | 4323 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>25,716.00 (U)<br>$25,716.00 (T) | There is no basis for Claim No. 4323. Claimant asserts he is owed $25,716 due to the Debtors' decision to discontinue their rental plan that previously allowed eligible Hertz retirees to rent Hertz vehicles free of charge for ninety (90) days. The terms of such rental plan gave the Debtors discretion to change or cancel the benefits provided under the plan at any time without penalty to the Debtors. |
| 79 | JULIANO, JANET M<br>5996 WENRICH DR<br>SAN DIEGO, CA 92120 | 10/16/2020 | 7689 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>Unliquidated (U)<br>Unliquidated (T) | There is no basis for Claim No. 7689. Claimant purchased a used vehicle from the Debtors and obtained financing to fund the purchase. The Debtors are not obligated to make payments on account of claimant's vehicle financing related to vehicle purchased July 2, 2018 (VIN 3N1CN7APXGL898741) by the claimant. |
| 80 | KAUTH, BRIAN<br>6090 S. LAND PARK DR. #42<br>SACRAMENTO, CA 95822 | 8/14/2020 | 2601 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>10,000.00 (U)<br>$10,000.00 (T) | There is no basis for Claim No. 2601. Claimant asserts he is owed $10,000 due to the Debtors' decision to discontinue their rental plan that previously allowed eligible Hertz retirees to rent Hertz vehicles free of charge for ninety (90) days. The terms of such rental plan gave the Debtors discretion to change or cancel the benefits provided under the plan at any time without penalty to the Debtors. |
| 81 | KAUTH, BRIAN CHARLES<br>6090 S LAND PARK DR #42<br>SACRAMENTO, CA 95822 | 10/16/2020 | 7672 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>100,000.00 (U)<br>$100,000.00 (T) | There is no basis for Claim No. 7672. Claimant asserts he is owed $100,000 due to the Debtors' decision to discontinue their rental plan that previously allowed eligible Hertz retirees to rent Hertz vehicles free of charge for ninety (90) days. The terms of such rental plan gave the Debtors discretion to change or cancel the benefits provided under the plan at any time without penalty to the Debtors. Moreover, Claim No. 7672 is a substantive duplicate claim of Claim No. 2601. |
| 82 | KEIFFER&CO., INC<br>SHARON LEE HOST<br>7923 E MCKINNET ST<br>DENTON, TX 76208 | 6/2/2020 | 323 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>14,514.98 (U)<br>$14,514.98 (T) | There is no basis for Claim no. 323. The Debtors' books and records do not show any amounts due and owing to this claimant. The support provided indicates the liability is associated with a non-Debtor entity, Hertz Equipment Rental Corporation. |
| 83 | KEIFFER&CO., INC<br>SHARON LEE HOST<br>7923 E MCKINNET ST<br>DENTON, TX 76208 | 10/7/2020 | 5890 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>5,534.50 (U)<br>$5,534.50 (T) | There is no basis for Claim no. 5890. The Debtors' books and records do not show any amounts due and owing to this claimant. The support provided indicates the liability is associated with a non-Debtor entity, Hertz Equipment Rental Corporation. |
| 84 | KIRK CHARLES BRUS<br>11891 DEBBIE LN<br>GARDEN GROVE, CA 92840 | 10/16/2020 | 7374 | The Hertz Corporation | $0.00 (S)<br>20,969.70 (A)<br>0.00 (P)<br>0.00 (U)<br>$20,969.70 (T) | There is no basis for Claim No. 7374. Claimant purchased a used vehicle from the Debtors and obtained financing to fund the purchase. The Debtors are not obligated to make payments on account of claimant's vehicle financing related to vehicle purchased December 28, 2019 (VIN 2T3RFREVXJW789317) or on account of any limited warranty or service contract procured by the claimant. The Debtors have no record of claimant cancelling the service contract or warranty. |
| 85 | LA JOYA INDEPENDENT SCHOOL DISTRICT<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP<br>C/O HIRAM GUTIERREZ<br>2805 FOUNTAIN PLAZA BLVD., SUITE B<br>EDINBURG, TX 78539 | 11/18/2020 | 14029 | The Hertz Corporation | $755.34 (S)<br>0.00 (A)<br>0.00 (P)<br>0.00 (U)<br>$755.34 (T) | There is no basis for Claim No. 14029. The Debtors' books and records do not show any amounts due and owing to this claimant. The claimant's supporting documentation associates the liability with non-Debtor entity, Donlen Trust. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation, et al.**
Schedule 1 to 27th Omnibus (Substantive) Objection to Certain No Liability Claims

| | | Disallowed Claim | | | |
|---|---|---|---|---|---|
| # | Name of Claimant | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Reason for Disallowance |
| 86 | LAKE CHARLES TOYOTA<br>3905 GERSTNER MEMORIAL DR.<br>LAKE CHARLES, LA 70607 | 8/13/2020 | 3479 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>213.29 (U)<br>$213.29 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 3479. Moreover, the support attached to the proof of claim is not billing a Hertz entity, rather billing Lindsey Cutler. |
| 87 | LAL, POOJA PRITKA<br>26294 VENTURA AVE<br>HAYWARD, CA 94544 | 10/5/2020 | 5459 | Dollar Thrifty Automotive Group, Inc. | $0.00 (S)<br>0.00 (A)<br>2,856.72 (P)<br>0.00 (U)<br>$2,856.72 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 5459. Moreover, the support attached to the proof of claim is not billing a Hertz entity, rather billing Liliana Tikhonova. |
| 88 | LAW OFFICES BISNAR & CHASE LLP<br>1301 DOVE ST<br>SUITE 120<br>NEWPORT BEACH, CA 92660 | 10/16/2020 | 7074 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>Unliquidated (U)<br>Unliquidated (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 7074. Moreover, there is no supporting documentation attached to Claim No. 7074 to indicate otherwise, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |
| 89 | LEANO, KAREN<br>P.O. BOX 28303<br>SAN JOSE, CA 95159 | 10/19/2020 | 9375 | Firefly Rent A Car LLC | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>Unliquidated (U)<br>Unliquidated (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 9375. Moreover, there is no supporting documentation attached to Claim No. 9375 to indicate otherwise, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |
| 90 | LUND, SUZANNE C<br>9427 ELM AVE<br>ORANGEVALE, CA 95662 | 10/14/2020 | 7042 | Dollar Thrifty Automotive Group, Inc. | $0.00 (S)<br>0.00 (A)<br>2,089.24 (P)<br>0.00 (U)<br>$2,089.24 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 7042. According to the documentation attached to the proof of claim, no Hertz entity is liable for this claim. Rather, the supporting documentation indicates the San Francisco Office of Labor Standards Enforcement is responsible for paying this claim. |
| 91 | LYNDA HALL, IN HER OFFICIAL CAPACITY AS TAX COLLECTOR OF MADISON CO., AL<br>100 NORTHSIDE SQUARE, ROOM 116<br>HUNTSVILLE, AL 35801 | 8/25/2020 | 3660 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>1,099.68 (P)<br>0.00 (U)<br>$1,099.68 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 3660. Moreover, the support attached to the proof of claim is not billing a Hertz entity, rather billing Eagle Automotive LLC. |
| 92 | MARSHALL, DAVID<br>358 GILIA ST<br>HEMET, CA 92543-8751 | 10/20/2020 | 11994 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>Unliquidated (U)<br>Unliquidated (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 11994. Moreover, the supporting documentation attached to Claim No. 11994 does not indicate otherwise, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |
| 93 | MARTIN, LINDA KATHLEEN<br>810 LOALAN AVE<br>BALTIMORE, MD 21222 | 10/2/2020 | 5330 | Hertz Car Sales LLC | $0.00 (S)<br>0.00 (A)<br>873.00 (P)<br>0.00 (U)<br>$873.00 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 5330. Claimant appears to assert that she is owed $873 as a refund of a dealer processing fee and car care service plan charge. These charges were included in claimant's sales contract for the purchase of a used vehicle (VIN 5N1DR2MN1HC689609) from The Hertz Corporation on June 19, 2019. The Debtors have no obligation to refund the dealer processing fee. The Debtors have no record of claimant cancelling the service contract. The Debtors owe no other amounts to claimant. |
| 94 | MAYNARD, DARCELENE<br>3707 TREEHILLS PARKWAY<br>STONE MOUNTAIN, GA 30088 | 10/9/2020 | 5894 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>Unliquidated (U)<br>Unliquidated (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 5894. Moreover, the supporting documentation attached to Claim No. 5894 does not indicate otherwise, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation, et al.**
Schedule 1 to 27th Omnibus (Substantive) Objection to Certain No Liability Claims

| | | | | Disallowed Claim | | |
|---|---|---|---|---|---|---|
| # | Name of Claimant | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Reason for Disallowance |
| 95 | MCGARRELL, JUDAH H<br>1833 FENWICK PL<br>SANTA ROSA, CA 95401 | 10/13/2020 | 6373 | Hertz Car Sales LLC | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>Unliquidated (U)<br>Unliquidated (T) | There is no basis for Claim No. 6373. Claimant purchased a used vehicle from the Debtors and obtained financing to fund the purchase. The Debtors are not obligated to make payments on account of claimant's vehicle financing related to vehicle purchased February 4, 2019 (VIN 1FMCU9GD6HUE39346). The Debtors owe no amounts to claimant, and proof of claim does not assert amount owed. |
| 96 | MCGEEHON, CORY<br>4862 MOUNT SAINT HELENS DR<br>SAN DIEGO, CA 92117 | 9/24/2020 | 4173 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>5,020.00 (U)<br>$5,020.00 (T) | There is no basis for Claim No. 4173. Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant. Claimant asserts he is owed $5,020 due to various charges, but does not itemize such charges or provide documentation showing any Debtor has any obligation to refund or otherwise make any payment in connection with such charges. The documentation attached to the proof of claim is an estimated rental charge sheet that does not support asserted obligation. Debtors are not obligated to refund or otherwise pay claimant's standard incurred rental charges or any other charges. |
| 97 | MEDIA REPRESENTATIONS INC<br>12905 SW 132 STREET, SUITE 8<br>MIAMI, FL 33186 | 10/6/2020 | 5633 | The Hertz Corporation | $0.00 (S)<br>4,045.99 (A)<br>4,045.99 (P)<br>0.00 (U)<br>$8,091.98 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 5633 as the claimant is paid via Beber Silverstein, a third party vendor serving as the Debtors' advertising agency. |
| 98 | MIKE JONES FORD LINCOLN<br>400 WALMART COURT<br>EASTANOLLEE, GA 30538 | 6/25/2020 | 1693 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>1,026.71 (U)<br>$1,026.71 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 1693. Moreover, the support attached to the proof of claim is not billing a Hertz entity, rather billing Hobart Service. |
| 99 | MILES, LYNESHA<br>39502 KARTAR LN<br>NOVI, MI 48375 | 10/19/2020 | 9716 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>Unliquidated (U)<br>Unliquidated (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 9716. Based on the documentation attached to the proof of claim, it appears the claimant purchased a used vehicle from the Debtors and obtained financing to fund the purchase. The Debtors are not obligated to make payments on account of a claimant's vehicle financing related to vehicle purchased on 4/30/2015 from HERTZ CAR SALES DETROIT deal 2357 VIN JM1CW2BL9E0176986 |
| 100 | MONROE, LISA<br>1560 MOSAIC WAY #132<br>STOCKTON, CA 95207 | 10/19/2020 | 10780 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>2,532.00 (P)<br>0.00 (U)<br>$2,532.00 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 10780. Claimant asserts claim on the basis of the purchase of extended warranty and attached her warranty service contract and sale documentation to the proof of claim. The claimant purchased a used vehicle (VIN 5NPE24AF1HH586085) from the Debtors on December 10, 2018 with the service contract. The Debtors have no record of Claim cancelling the service contract. |
| 101 | MOORE, PRENISHA ANGELIC<br>1060 E 53RD STREET #211<br>LOS ANGELES, CA 90011 | 10/21/2020 | 10531 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>3,000.00 (P)<br>22,914.00 (U)<br>$25,914.00 (T) | There is no basis for Claim No. 10531. Claimant asserts she is owed $25,914 in connection with various personal debts, and attached documentation of certain of such debts. The Debtors are not obligated to make payments on account of claimant's vehicle financing, telecommunications bill, or any other unresolved personal debts, and none of claimant's supporting documentation indicates otherwise. Claimant was an employee of the Debtors, and her employment was terminated in April 2020. Debtors have paid all outstanding wages owed in the amount of $1,426.83 on April 21, 2020. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation, et al.**
Schedule 1 to 27th Omnibus (Substantive) Objection to Certain No Liability Claims

| | | | | Disallowed Claim | |
|---|---|---|---|---|---|
| # | Name of Claimant | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Reason for Disallowance |
| 102 | MORGRETS GARAGE INC<br>407 E LAFAYETTE ST<br>EDINA, MO 63537 | 6/12/2020 | 1009 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>115.97 (U)<br>$115.97 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 1009. Moreover, the support attached to the proof of claim is not billing a Hertz entity, rather billing Pumgale. |
| 103 | MORGRET'S GARAGE INC<br>407 E LAFAYETTE ST<br>EDINA, MO 63537 | 6/12/2020 | 1002 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>428.44 (U)<br>$428.44 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 1002. Moreover, the support attached to the proof of claim is not billing a Hertz entity, rather billing Pumgale. |
| 104 | MOTION INDUSTRIES<br>1605 ALTON ROAD<br>IRONDALE, AL 35210 | 7/28/2020 | 3349 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>3,989.21 (U)<br>$3,989.21 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 3349 as the liability is associated with a Non-Debtor, Hertz Equipment Rental Corporation (HERC) . |
| 105 | MUHAMMAD, YASZMEEN K<br>1505 N ALDEN ST<br>PHILADELPHIA, PA 19131 | 10/2/2020 | 5142 | The Hertz Corporation | $24,060.24 (S)<br>0.00 (A)<br>0.00 (P)<br>0.00 (U)<br>$24,060.24 (T) | There is no basis for Claim No. 5142. Claimant purchased a used vehicle from the Debtors and obtained financing to fund the purchase. The Debtors are not obligated to make payments on account of claimant's vehicle financing related to vehicle purchased October 23, 2013 (VIN 2G1WC5E32D1187522). |
| 106 | MURPHY II, RICHARD G<br>798 EAST DRIVE<br>ORADELL, NJ 07649 | 10/12/2020 | 6299 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>Unliquidated (U)<br>Unliquidated (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 6299. Moreover, there is no supporting documentation attached to Claim No. 6299 to indicate otherwise, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |
| 107 | NASH, JAMES<br>79 LEFFERTS RD<br>YONKERS, NY 10705 | 10/7/2020 | 5840 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>67.00 (P)<br>0.00 (U)<br>$67.00 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 5840. Moreover, the support attached to the proof of claim is not billing a Hertz entity, rather billing Dataflex Corporation. |
| 108 | NATALIE J LOSHKAJIAN<br>6 OAKBROOK CT<br>APT 3<br>BLOOMINGTON, IL 61704 | 10/19/2020 | 9143 | The Hertz Corporation | $10,000.00 (S)<br>0.00 (A)<br>1,100.00 (P)<br>3,538.95 (U)<br>$14,638.95 (T) | There is no basis for Claim No. 9143. Claimant purchased a used vehicle from the Debtors and obtained financing to fund the purchase. The Debtors are not obligated to make payments on account of claimant's vehicle financing related to vehicle purchased August 10, 2018 (VIN 1N4AL3AP7GC190824). |
| 109 | NEGRON MENDEZ , RAMON E<br>PO BOX 250456<br>RAMEY, PR 00604 | 10/14/2020 | 6507 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>1,800.00 (U)<br>$1,800.00 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 6507 as the liability is associated with a Non-Debtor, Hertz Puerto Rican Cars . |
| 110 | NIJJAR, SINGH HARDYAL<br>2753 SILHOUETTES ST.<br>MANTECA, CA 95337 | 10/5/2020 | 5684 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>Unliquidated (U)<br>Unliquidated (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 5684. Moreover, there is no supporting documentation attached to Claim No. 5684 to indicate otherwise, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |
| 111 | NORTHERN AUTO<br>10155 HONOR HWY<br>HONOR, MI 49640 | 10/21/2020 | 11372 | Donlen Fleet Leasing Ltd. | $0.00 (S)<br>2,792.49 (A)<br>0.00 (P)<br>0.00 (U)<br>$2,792.49 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 11372. Moreover, the support attached to the proof of claim shows that each invoice for claimant's services is addressed to USIC - Dusty Vonbuskirk, and not to a Debtor entity, and none of the VINs referenced in such invoices are those of Debtor-owned vehicle. The Debtors' books and records and the proof of claim itself do not establish a claim against the Debtors. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation, et al.**
Schedule 1 to 27th Omnibus (Substantive) Objection to Certain No Liability Claims

| # | Name of Claimant | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | | Reason for Disallowance |
|---|---|---|---|---|---|---|---|
| | | | | | **Disallowed Claim** | | |
| 112 | NOSRATI, BANAFSHE 25522 MACKENZIE ST LAGUNA HILLS, CA 92653 | 10/16/2020 | 7139 | Hertz Car Sales LLC | $0.00 (S) 3,025.00 (A) Unliquidated (P) 0.00 (U) $3,025.00 (T) | | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 7139. Claimant asserts claim based on vehicle warranty and rental and roadside coverage. The claimant purchased a used vehicle (VIN 5N1DR2MMXJC653690) from the Debtors on January 31, 2020, with the vehicle warranty. The Debtors have no record of claimant cancelling the vehicle warranty or purchasing rental or roadside coverage. |
| 113 | NYSUT MEMBER BENEFITS CORPORATION 800 TROY-SCHENECTADY ROAD LATHAM, NY 12110 | 7/9/2020 | 2350 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 1,318.82 (U) $1,318.82 (T) | | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 2350 . Moreover, there is no supporting documentation attached to Claim No. 2350 to indicate otherwise. |
| 114 | OCHOA, HERMAN CRISTOBAL 2031 MIRAMAR WALK OXNARD, CA 93035 | 10/20/2020 | 11157 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) Unliquidated (U) Unliquidated (T) | | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 11157. Moreover, there is no supporting documentation attached to Claim No. 11157 to indicate otherwise, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |
| 115 | OMER SABER DBA AUTO CENTER TIRE SHOP 1730 W. 10TH STREET ANTIOCH, CA 94509 | 10/16/2020 | 7209 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 27,650.00 (U) $27,650.00 (T) | | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 7209 . Moreover, there is no supporting documentation attached to Claim No. 7209 to indicate otherwise. |
| 116 | OTERO COUNTY TREASURER MICHAEL ESHLEMAN 1101 NEW YORK AVE ALAMOGORDO, NM 88310 | 11/18/2020 | 14028 | The Hertz Corporation | Unliquidated (S) 0.00 (A) Unliquidated (P) 0.00 (U) Unliquidated (T) | | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 14028. Moreover, there is no supporting documentation attached to Claim No. 14028 to indicate otherwise, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |
| 117 | PACIFIC CREDIT SERVICES P.O BOX 150 FAIRFIELD, CA 94533 | 10/20/2020 | 9426 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 3,131.52 (U) $3,131.52 (T) | | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 9426. Moreover, the support attached to the proof of claim indicates the claim is for towing services provided to a 1999 Ford Mustang (VIN # 1FAFP40444F139207). The documentation indicates these services were provided on October 21, 2016. The Debtors did not own a 1999 Ford Mustang with that VIN number on or around that date. |
| 118 | PASCUA, JENALYN 12009 TAYLOR STREET RIVERSIDE, CA 92503 | 10/21/2020 | 10638 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) Unliquidated (U) Unliquidated (T) | | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 10638. Moreover, there is no supporting documentation attached to Claim No. 10638 to indicate otherwise, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation, et al.**
Schedule 1 to 27th Omnibus (Substantive) Objection to Certain No Liability Claims

| # | Name of Claimant | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Reason for Disallowance |
|---|---|---|---|---|---|---|
| | | | | | | **Disallowed Claim** |
| 119 | PENSKE JAGUAR LAND ROVER CERRITOS ATTN: RICHARD H 10861 183RD ST CERRITOS, CA 90703 | 8/3/2020 | 3082 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 1,645.31 (U) $1,645.31 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 3082. According to the documentation attached to the proof of claim, the claim relates to services performed on a 2019 Land Rover Discovery (VIN SALCP2FX4KH811760). The invoices attached to Claim No. 3082 indicate the total amount charged for these services was $236.89. The Debtors paid the claimant $236.89 via a purchasing card payment on August 28, 2020. There is no documentation attached to Claim No. 3082 to substantiate the remaining $1,408.42 claimed. |
| 120 | RAMOS, JOSHUA 758 WESTERN DR 7B COLORADO SPRINGS, CO 80915 | 10/20/2020 | 9505 | Hertz Car Sales LLC | $0.00 (S) 0.00 (A) 0.00 (P) 5,142.43 (U) $5,142.43 (T) | There is no basis for Claim No. 9505. Claimants purchased a used vehicle from the Debtors and obtained financing to fund the purchase. The Debtors are not obligated to make payments on account of claimants' vehicle financing related to vehicle purchased on August 15, 2016 (VIN No. KMHCT5AE4FU204809). |
| 121 | RED WING INDUSTRIAL STORE RED WING SHOE COMPANY 314 MAIN STREET RED WING, MN 55066 | 10/7/2020 | 5530 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 7,011.76 (U) $7,011.76 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 4252. The documentation attached to the proof of claim includes a list summarizing amounts allegedly due and owing, but does not include any invoices, purchasing orders, or other documentation supporting the amounts listed. The Debtors' last record of requesting goods or services from, or having goods or services performed by, this claimant was 2/10/2018 based on PO 201398639 and invoice 20180210031695 and such PO 201398639 and invoice 20180210031695 was paid by check number 9883651 on 4/26/2018. |
| 122 | REGO, DENNIS LOUIS 3250 UIKI PL LIHUE, HI 96766 | 10/13/2020 | 6655 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 175.52 (U) $175.52 (T) | There is no basis for Claim No. 6655. The claimant, a former employee of the Debtors, asserts he is owed $175.52 for wages or payroll held in the State of Hawaii's unclaimed property program. The claimant was terminated in May 2017, and the Debtors paid the claimed amount to the State of Hawaii in 2018. The Debtors' books and records indicate that they do not have any other amounts due and owing to this claimant. |
| 123 | RENO BUICK GMC CADILLAC 900 KIETZKE LN RENO, NV 89502 | 7/22/2020 | 2695 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 1,255.42 (U) $1,255.42 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 2695. According to the documentation attached to the proof of claim, the claim relates to services performed on a 2018 Chevrolet Silverado VIN 3GCUKNEC0JG431706) on or around January 27, 2020. The Debtors did not own a 2018 Chevrolet Silverado with that VIN number on or around that date. Accordingly, the Debtors are not liable to the claimant for the services performed. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation, et al.**
Schedule 1 to 27th Omnibus (Substantive) Objection to Certain No Liability Claims

| | | | | Disallowed Claim | | |
|---|---|---|---|---|---|---|
| # | Name of Claimant | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Reason for Disallowance |
| 124 | RENO BUICK GMC CADILLAC<br>900 KIETZKE LN<br>RENO, NV 89502 | 7/22/2020 | 2852 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>1,765.76 (U)<br>$1,765.76 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 2852. According to the documentation attached to the proof of claim, the claim relates to services performed on a 2017 GMC Sierra (VIN 1GT42VCY4HF247797) on or around January 15, 2020. The Debtors did not own a 2017 GMC Sierra with that VIN number on or around that date. Accordingly, the Debtors are not liable to the claimant for the services performed. |
| 125 | RICHARD KAY AUTOMOTIVE<br>BRIANNE O'LEARY<br>1935 PEARMAN DAIRY RD.<br>ANDERSON, SC 29625 | 6/4/2020 | 238 | Donlen Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>1,571.26 (U)<br>$1,571.26 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 238. Moreover, the support attached to the proof of claim shows that the bill for claimant's services is addressed to USIC, and not to a Debtor entity, and reflects service performed on a vehicle (VIN 1GCHSBEA5G1253880) that the Debtors did not own at the time of service. The Debtors' books and records and the proof of claim itself do not establish a claim against the Debtors. |
| 126 | ROJAS, JACOB<br>28638 COLE PL<br>HAYWARD, CA 94544 | 10/19/2020 | 8489 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>1,777.13 (U)<br>$1,777.13 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 8489. Claimant purchased a used vehicle from the Debtors and obtained financing to fund the purchase. The Debtors are not obligated to make payments on account of claimant's vehicle financing related to vehicle purchased October 27, 2015 (VIN 1G1JE5SG2E4125233). The Debtors refunded a $170 overcharge to the claimant via check no. 9449225, which was cashed on November 25, 2015. The Debtors owe no other amounts to claimant. |
| 127 | ROMANOV, MARIANNA<br>329 SAN MARINO<br>IRVINE, CA 92614 | 9/26/2020 | 4185 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>500,500.00 (U)<br>$500,500.00 (T) | The Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 4185. Moreover, claimant's supporting documentation is a Nordstrom credit card bill reflecting post petition charges unrelated to the Debtors. Accordingly, the Debtors' books and records and the proof of claim itself do not establish a claim against the Debtors. |
| 128 | ROSS, THOMAS<br>3620 35TH STREET N.E.<br>CANTON, OH 44705 | 10/20/2020 | 10551 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>3,000.00 (P)<br>0.00 (U)<br>$3,000.00 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 10551. The employee was terminated in February 2020 and all outstanding wages were paid on 3/05/2020 in the amount of $1,292.32. |
| 129 | ROTO ROOTER SERVICE COMPANY<br>509 VIKING DR<br>STE B<br>VIRGINIA BEACH, VA 23452 | 7/27/2020 | 2565 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>166.50 (U)<br>$166.50 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 2565. Moreover, the support attached to the proof of claim is not billing a Hertz entity, rather billing Insight Facilities Management. |
| 130 | RUIZGUTIERREZ, ROSANGELA<br>27661 MANDARIN AVE<br>HAYWARD, CA 94544 | 10/1/2020 | 4945 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>1,403.33 (U)<br>$1,403.33 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 4945. Claimant asserts she is owed $1,402.33 in connection with Mechanical Failure Service Contract. The claimant purchased a used vehicle (VIN 1C4PJLCBXGW206895) from the Debtors on March 16, 2019 with the service contract. The Debtors have no record of claimant cancelling the service contract. |
| 131 | RYAN CHEVROLET<br>1800 S BROADWAY<br>PO BOX 1366<br>MINOT, ND 58702 | 6/1/2020 | 376 | The Hertz Corporation | $0.00 (S)<br>0.00 (A)<br>0.00 (P)<br>Unliquidated (U)<br>Unliquidated (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 376. Moreover, the support attached to the proof of claim is not billing a Hertz entity, rather billing MBI Energy Logistics. |

Notes:
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation, et al.**

Schedule 1 to 27th Omnibus (Substantive) Objection to Certain No Liability Claims

| # | Name of Claimant | Disallowed Claim | | | | Reason for Disallowance |
|---|---|---|---|---|---|---|
| | | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | |
| 132 | SARADINOVA, MAYA G OR SERGEY 1557 162ND AVE SAN LEANDRO, CA 94578 | 10/13/2020 | 6500 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 7,902.03 (U) $7,902.03 (T) | There is no basis for Claim No. 6500. Claimant purchased a used vehicle from the Debtors and obtained financing to fund the purchase. The Debtors are not obligated to make payments on account of claimant's vehicle financing related to vehicle purchased May 30, 2018 (VIN 1N4AL3AP3GC231109). |
| 133 | SAUGUS FAMILY CHIROPRACTIC 194 CENTRAL ST SAUGUS, MA 01906 | 10/2/2020 | 5119 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 2,675.00 (U) $2,675.00 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 5119 . Moreover, there is no supporting documentation attached to Claim No. 5119 to indicate otherwise. |
| 134 | SCOTT, MARSHA 1754 NW 49TH ST MIAMI, FL 33142 | 10/19/2020 | 10686 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) Unliquidated (U) Unliquidated (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 10686. Moreover, there is no supporting documentation attached to Claim No. 10686 to indicate otherwise, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |
| 135 | SCOVILLE, TAMARA L 1720 CREEKSIDE DR APT 718 FOLSOM, CA 95630 | 10/5/2020 | 5428 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 795.00 (U) $795.00 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 5428. Claimant asserts she is owed full purchase price of Total Loss Protection insurance addendum. The claimant purchased a used vehicle (VIN 5NPD74LF1HH152940) from the Debtors on January 6, 2020 with the Total Loss Protection insurance addendum. The Debtors have no record of claimant cancelling the Total Loss Protection insurance coverage. |
| 136 | SCROGGINS, JUDY K 8509 NE 28TH SPENCER, OK 73084 | 10/13/2020 | 6322 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 22,310.00 (U) $22,310.00 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 6322 as the claimant was an employee of, and the liability is associated with, a Non-Debtor, Hertz Equipment Rental Corporation (HERC). |
| 137 | SELLITTI, ANGELA M 1921 WALNUT AVE CARMICHAEL, CA 95608 | 10/21/2020 | 10535 | Hertz Car Sales LLC | $6,366.52 (S) 0.00 (A) 0.00 (P) 0.00 (U) $6,366.52 (T) | There is no basis for Claim No. 10535. Claimant purchased a used vehicle from the Debtors and obtained financing to fund the purchase. The Debtors are not obligated to make payments on account of claimant's vehicle financing related to vehicle purchased December 9, 2019 (VIN 1C4NJPFB7HD183020). |
| 138 | SEUSEU, FOFOAIVAOESE 91 GIANTS DRIVE SAN FRANCISCO, CA 94124 | 10/20/2020 | 10959 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) Unliquidated (U) Unliquidated (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 10959. Moreover, there is no supporting documentation attached to Claim No. 10959 to indicate otherwise, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |
| 139 | SEVERE, KAYLA 229 DELTA LEAF WAY SACRAMENTO, CA 95833 | 10/21/2020 | 11723 | The Hertz Corporation | Unliquidated (S) 0.00 (A) Unliquidated (P) 0.00 (U) Unliquidated (T) | Claimant purchased a used vehicle on March 17, 2018, from the Debtors, and overpaid certain fees, which were refunded in the amount of $21.00 on June 10, 2019, via check # 9928463m, which was cashed June 24, 2019. Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 11723. Moreover, there is no supporting documentation attached to Claim No. 11723 to indicate otherwise, and the claimant has not filed amended claims or otherwise sought to assert an actual claim in a specified amount. |

**Notes:**

[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation, et al.**
Schedule 1 to 27th Omnibus (Substantive) Objection to Certain No Liability Claims

| | | Disallowed Claim | | | | |
|---|---|---|---|---|---|---|
| # | Name of Claimant | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Reason for Disallowance |
| 140 | SHEA, SIANNON A. 7 TAMARLANE PORTLAND, ME 04103 | 11/27/2020 | 14251 | The Hertz Corporation | $0.00 (S) 0.00 (A) 2,665.27 (P) 0.00 (U) $2,665.27 (T) | There is no basis for Claim No. 14251. Claimant asserts she is owed refunds or returns of vehicle lease deposits. But claimant bases such assertion on credit card authorization amounts, which are not payments, rather than final charges. Based on the Debtors' books and records, the Debtors' final charge amounts were correct, and the Debtors do not have any amounts due and owing to this claimant. |
| 141 | SHELBY COUNTY TRUSTEE PO BOX 2751 MEMPHIS, TN 38101 | 8/28/2020 | 4082 | The Hertz Corporation | $8,135.64 (S) 0.00 (A) 0.00 (P) 0.00 (U) $8,135.64 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 4082 as the liability is associated with a Non-Debtor, Hertz Equipment Rental Corporation (HERC) . |
| 142 | SILVA, WILLIAM OR AMY 5236 ELEANOR AVE OAKDALE, CA 95361 | 10/20/2020 | 11910 | The Hertz Corporation | $16,058.92 (S) 0.00 (A) 0.00 (P) 0.00 (U) $16,058.92 (T) | There is no basis for Claim No. 11910. Claimant purchased a used vehicle from the Debtors and obtained financing to fund the purchase. The Debtors are not obligated to make payments on account of claimant's vehicle financing related to vehicle purchased May 6, 2018 (VIN 5N1AR2MM2GC655042). |
| 143 | SIMON, DANIEL G 894 140TH AVE NEW RICHMOND, WI 54017 | 9/28/2020 | 4566 | Dollar Thrifty Automotive Group, Inc. | $0.00 (S) 0.00 (A) 0.00 (P) 700.00 (U) $700.00 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 4566 . Moreover, there is no supporting documentation attached to Claim No. 4566 to indicate otherwise. |
| 144 | ST CHARLES COUNTY COLLECTOR OF REVENUE 201 N SECOND ST STE 134 ST. CHARLES, MO 63301 | 10/6/2020 | 5576 | The Hertz Corporation | $0.00 (S) 0.00 (A) Unliquidated (P) 0.00 (U) Unliquidated (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 5576. Moreover, there is no amount listed in the proof of claim to indicate otherwise. |
| 145 | STEVENSON, JANICE L 2115 MANZANA WAY SAN DIEGO, CA 92139 | 10/13/2020 | 6780 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 16,257.28 (U) $16,257.28 (T) | There is no basis for Claim No. 6780. Claimant purchased a used vehicle from Debtors and obtained financing to fund the purchase. The Debtors are not obligated to make payments on account of claimant's vehicle financing related to vehicle purchased September 15, 2017 (VIN 5NPE24AFXGH388720). |
| 146 | STINSON, SANDRA L 5223 MERCURY DR LOUISVILLE, KY 40258 | 10/16/2020 | 7639 | The Hertz Corporation | $0.00 (S) 0.00 (A) 0.00 (P) 5,000.00 (U) $5,000.00 (T) | There is no basis upon which the claimant may assert Claim No. 7639 against the Debtors because any obligations of the Debtors on account of employer-provided or employer-supplemented life insurance were satisfied in connection with the Court's Final Employee Wages and Benefits Order [Docket No. 593] or in accordance with the Plan. Specifically, with limited exceptions not applicable here, the Plan provides that "the Reorganized Debtors shall honor the Debtors' Employee Obligations and, to the extent not already satisfied, the Debtors' Employee Obligations shall become obligations of the Reorganized Debtors in accordance with their terms. Plan Art. IV.X. The definition of "Employee Obligations" includes "employee and retiree life insurance benefits." Plan Art. I.136. |
| 147 | STRAUGHTER, LINDA M 4587 AIRWAYS BLVD. #7 MEMPHIS, TN 38116-7656 | 10/6/2020 | 5305 | Dollar Thrifty Automotive Group, Inc. | $0.00 (S) 0.00 (A) 1,440.00 (P) 0.00 (U) $1,440.00 (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 5305. The employee was terminated in March 2020 and all outstanding wages were paid on 3/26/2020 in the amount of $410.63. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.

**The Hertz Corporation, et al.**
Schedule 1 to 27th Omnibus (Substantive) Objection to Certain No Liability Claims

| | | Disallowed Claim | | | | |
|---|---|---|---|---|---|---|
| # | Name of Claimant | Date Claim Filed | Claim Number | Debtor Name | Claim Amount[1] | Reason for Disallowance |
| 148 | SULLIVAN, PATRICK J 350 HANOVER AVE #204 OAKLAND, CA 94606 | 10/16/2020 | 8535 | Hertz Car Sales LLC | $0.00  (S) 0.00  (A) 0.00  (P) 950.00  (U) $950.00  (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 8535. The claimant purchased a vehicle on June 2, 2017 (VIN No. KMHCT4AE1GU027647).  Claimant provides no documentation to support assertion that the vehicle was damaged when they took possession.  Claimant asserts damage was detected within 90 days of purchase, but damage was not formally documented until nearly a year after purchase, according to additional documentation provided by claimant following email contact from the Debtors. The documentation attached to the proof of claim includes a 115-Point Inspection Check Sheet prepared one month before the Debtors sold the vehicle. The inspection indicates the front end components of the car were in satisfactory condition. Accordingly, any damage to the vehicle's front end occurred after the claimant took possession of the vehicle, and the Debtors have no liability on this claim. |
| 149 | TALLEY, JANICE 5207 FOOTHILL BLVD., APT. 11 OAKLAND, CA 94601 | 10/21/2020 | 9945 | The Hertz Corporation | $0.00  (S) 0.00  (A) 0.00  (P) Unliquidated  (U) Unliquidated  (T) | Based on the Debtors' books and records, the Debtors do not have any amounts due and owing to this claimant and believe there is no basis for Claim No. 9945. Moreover, there is no supporting documentation attached to Claim No. 9945 to indicate otherwise. |

**Notes:**
[1] S = Secured; A = Administrative; P = Priority; U = Unsecured; T = Total.